# UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TEXAS
### EL PASO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO 21-30107 |
| PDG PRESTIGE INC., | § | |
| | § | |
| | § | |
| Debtor. | § | |

**THIRD AND FINAL FEE APPLICATION OF WEYCER, KAPLAN, PULASKI & ZUBER, P.C. AS COUNSEL TO DEBTOR AND DEBTOR IN POSSESSION**

---

**THIS PLEADING REQUESTS RELIEF THAT MAY BE ADVERSE TO YOUR INTERESTS.**

**IF NO TIMELY RESPONSE IS FILED WITHIN <u>TWENTY ONE (21) DAYS</u> FROM THE DATE OF SERVICE, THE RELIEF REQUESTED HEREIN MAY BE GRANTED WITHOUT A HEARING BEING HELD.**

**A TIMELY FILED RESPONSE IS NECESSARY FOR A HEARING TO BE HELD.**

---

**TO THE HONORABLE H. CHRISTOPHER MOTT, U.S. BANKRUPTCY JUDGE:**

Weycer, Kaplan, Pulaski & Zuber, P.C. ("WKPZ") files this *First Interim Fee Application of Weycer, Kaplan, Pulaski & Zuber, P.C. as Counsel to the Debtor and Debtor in Possession* (the "Application"), relating to the role of WKPZ as counsel to PDG Prestige, Inc., Debtor and Debtor in Possession ("PDGP" or the "Debtor") and in support thereof would show the Court the following.

**THIRD AND FINAL FEE APPLICATION OF WEYCER, KAPLAN, PULASKI & ZUBER, P.C. AS COUNSEL TO DEBTOR AND DEBTOR IN POSSESSION — Page 1**

2123111.DOCX

| FEE APPLICATION SUMMARY | | | | |
|---|---|---|---|---|
| **Case No.** | **21-30107** | | | |
| **Case Name** | **In re: PDG-Prestige Inc.** | | | |
| | | | | |
| **1. CLIENT** | PDG-Prestige Inc. | | | |
| **2. APPLICANT** | Weycer, Kaplan, Pulaski & Zuber, P.C. Attorneys for Debtor, Debtor in Possession | | | |
| | | | | |
| **3. TOTAL FEES REQUESTED** | | | | |
| A. Fees. | 90,469.00 | | | |
| B. Expenses. | 2,254.97 | | | |
| C. 1 Pre-Petition retainer | 0.00 | | | |
| C. 2 Post-Petition payments | (47,500.00) | | | |
| **C.3 Net unpaid (prior interim** | **45,223.97** | | | |
| D. Time period covered | Feb. 15 2021 - April 1, 2022 | | | |
| **4. BREAKOUT OF CURRENT** | | | | |
| **APPLICATION** | | | | |
| Timekeeper analysis | **Name** | **Total Hours** | **Rate** | **Total Fees** |
| *(Note 1)* | Jeff Carruth (JDC) | 200.20 | 485.00 | 89,628.00 |
| | Abby Newtown | 3.10 | 210.00 | 651.00 |
| | Celeste Baker | 1.00 | 190.00 | 190.00 |
| Minimum Fee Increments | 0.10 | | | |
| Blended rate | 442.82 | | | |
| Expenses *(Note 2)* | 2,254.97 | | | |
| Amount allocated for final fee application preparation *(Note 3)* | 0.00 | | | |
| **5. PRIOR APPLICATIONS** | Interim applications only (Docket Nos. 56, 99) | | | |
| **6. OTHER CO-EQUAL OR ADMINISTRATIVE CLAIMS** | **Name** | **Party Represented** | | |
| | None known to date. | | | |
| **7. RESULTS OBTAINED** | Filed case and stabilized Debtor. Completed initial case events (schedules, meeting of creditors, etc.). Resolved litigation and lis pendens on property from adjoining property owner Springer. Secured DIP financing and paid off fist lien of City Bank, began payment of second lien of brokers (NMREA). Addressed various permitting and-or operational issues. Resolved initial objections to Chapter 11 plan. Confirmed Chapter 11 plan. | | | |
| | | | | |
| **Note 1** | Includes at least 15.4 hours of no bill and/or $0.00 charge time at a value of $7,469.00. | | | |
| **Note 3** | The $1738 filing fee was not recovered as a pre-petition item. | | | |
| **Note 2** | Excludes amounts provided for previous interim fee applications. Up to 5.0 hours was billed post-Effective Date and thus beyond §§327-328 approval regarding the fee application. | | | |

## INTRODUCTION

1.      WKPZ seeks **final** approval of its fees and expenses for the period of **February 15, 2021 through and including April 1, 2022** (the "Application Period") and an order authorizing WKPZ to apply any retainer on hand to the fees and/or expenses awarded herein and otherwise directing the Debt or to pay the amounts awarded herein.

## JURISDICTION AND VENUE

2.      This Court has jurisdiction to consider this Application under the provisions of 28 U.S.C. §§ 1334 and 157.

3.      This matter involves the administration of a bankruptcy estate and, thus, is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).

4.      Venue of this proceeding is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

5.      The Court has constitutional authority to decide this matter under *Stern v. Marshall*, 564 U.S. 462 (2011) and its progeny.

## FACTUAL BACKGROUND

**The identify and background of the Debtor and Debtor in Possession.**

6.      PDGP is a real estate development enterprise which owns a ± 3.29acre tract of real property in Las Cruces, Dona Ana County, New Mexico and sometimes referred to as Mesilla Valley Mall Subdivision, Replat No. 5 (the "Property").

7.      PDGP also owns the majority of the equity interest in a second real estate development entity, The Gateway Ventures, LLC, which is the subject of a separate bankruptcy case currently pending in this Court.

**The Commencement of the Bankruptcy Cases.**

8.      On February 15, 2021, PDGP filed a voluntary petition under Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §101 et seq. (the "Code" or the "Bankruptcy Code").

9.      The purpose of the commencement of this case was the prevention of a nonjudicial foreclosure scheduled for February 16, 2021 by City Bank of Lubbock, Texas.

10.     The Debtor is operating as debtor-in-possession pursuant to 11 U.S.C. §§ 1107 and 1108.

11.     No trustee, examiner, or statutory creditors' committee has been appointed in this Chapter 11 case.

**The Confirmation of the Chapter 11 Plan of Reorganization.**

12.     On March 31, 2022, the Court entered the *Order Confirming Second Amended Plan of Reorganization PDG Prestige, Inc. dated March 29, 2022 as Modified* (Docket No. 148) to confirm the *Second Amended Plan of Reorganization of PDG Prestige, Inc. Dated March 29, 2022, as Modified* (Docket No. 145).

13.     The Effective Date of the Confirmed Plan was April 1, 2022.

**Retention of WKPZ.**

14.     On February 15, 2021, PDGP retained WKPZ as counsel for the Debtor and Debtor-in-Possession.

15.     On April 16, 2021, the Court entered an Order (Docket No. 47) approving the employment application (Docket No. 13) (the "Employment Application") and retention of WKPZ by PDGP.

**Prior Fee Applications.**

16.    On May 28, 2021, the Court entered an order (Docket No. 56) approving the First Interim Fee Application (Docket no. 51) of WKPZ and awarding on an interim basis fees in the amount of $27,839.00 and expenses in the amount of $183.49.[1]

17.    On November 16, 2021, the Court entered an order (Docket No. 99) approving the Second Interim Fee Application (Docket no. 91) of WKPZ and awarding on an interim basis fees in the amount of $15,762.00 and expenses in the amount of $ 262.50.

*18.    The amounts otherwise discussed herein are cumulative for the entire Application Period and do not differentiate between the period covered by the interim fee applications.*

**Details of the fees and expenses for the Application Period.**

19.    During the Application Period, WKPZ expended a total of at least 204.3 hours, which amount of time included at least 15.4 hours not billed, resulting in an estimated hourly blended rate in the amount of approximately $442.82 per hour for the professional(s) and paraprofessionals working on these cases.

20.    The rates charged are the normal hourly billing rates of WKPZ in effect during the Application Period.

21.    During the Application Period, WKPZ earned fees in the total amount of not less than $90,469.0 and incurred expenses in the total amount of $2,254.97.

22.    The following exhibits described the fees and expenses incurred by WKPZ during the Application Period.

---

[1] This interim fee application inadvertently omitted the $1738 filing fee which was not recovered as a pre-petition item.

| Exhibit No. | Description |
|:---:|:---:|
| **PDGP310** | WKPZ Fee Statements (Fee Invoices) |
| **PDGP311** | $0.00 bill time |
| **PDGP312** | Summary of fees by task code category **CUMULATIVE** |
| **PDGP313** | Lists of expenses |

23.     The following professionals are included in the Fee Statements.

| Professional | Hourly rate | Experience |
|:---:|:---:|:---|
| Jeff Carruth (JDC) | $485.00 | Licensed since 1997.   Primary practice area: Bankruptcy |
| Abby Newton (AKN) | $210 | Licensed since 2019.   Primary practice area: Litigation. |
| Celeste Baker (CEB) | $190 | Paralegal with >10 years experience |

24.     WKPZ maintained written records of the time expended by attorneys and paraprofessionals in the rendition of professional services to PDGP.  **Exhibit PDG310** contains the supporting detail of the hours, hourly rates, and fees attributable to the professionals and paraprofessionals who performed services on behalf of PDGP during the Application Period.  (The data in this exhibit is an export of the time entries from WKPZ's fee statements to PDGP.)

25.     In addition, WKPZ has categorized these services by task.  **Exhibit PDG312** contains a breakdown of the total fees by task code category and contains a breakdown of fees recorded by each timekeeper allocated according to each task category.

26.     The expenses incurred by WKPZ during the Application Period are detailed in **Exhibit PDG313.**

27.     WKPZ currently possesses retainer in the amount of $0.00 which amounts will be applied to the fees and expenses allowed with any amounts over such retainer to be paid by the Debtor.

## RELIEF REQUESTED

28.     WKPZ seeks final approval of its fees earned and expenses incurred for the Application Period, and, accordingly, the payment of such fees and expenses from any retainer previously provided by the Debtor and otherwise Debtor and/or the estate with authorization for the Debtor to make such payment upon entry of an Order approving this Application.

29.     A proposed form of Order is submitted with this Application and is incorporated by reference herein.

## BASIS OF RELIEF

30.     During the time that WKPZ served as counsel to the Debtor, WKPZ performed the services essential to the role and function of the Debtor as debtor-in-possession.

31.     WKPZ represents that, to the best of its knowledge, it has complied with Code §§ 330 and/or 331, the Bankruptcy Rules, the Local Rules, and the Guidelines adopted by the Executive Office for the United States Trustee.

32.     All legal services performed by WKPZ were performed for and on the behalf of PDGP and not on behalf of any other individual or entity. These services were rendered in discharge of WKPZ's professional responsibilities as counsel to PDGP. WKPZ's services were reasonable and necessary for the functioning of PDGP, and the fulfillment of the fiduciary duties of PDGP as Debtor-in-Possession.

33.     No payments have been made or promised to date except as set forth in the WKPZ Employment Application and/or as sought in this Application.

34.     No compensation has been shared by WKPZ with any other entity.

35.      No agreements to share compensation exist between WKPZ and any other person.

## SUMMARY OF SERVICES PERFORMED.

36.      WKPZ tracked the time billed in this case by certain categories, which totals by category are set forth in **Exhibit PDGP310 and PDGP312**.  The categories utilized by WKPZ are based upon and expand upon the Guidelines, and the time spent with respect to each category, are described below.

a.      **B110 Case Administration**

This task category includes fees applicable to a broad scope of services, including, without limitation: (i)  the initial review of the case and pleadings, (ii) preparing and filing various pleadings, responses, and objections, (iii) preparing materials for hearings, meetings and conferences and attending same, (iv) maintaining calendars and service lists, (v) general communications with the Debtors and creditors, (vi)  addressing paperwork requirements, deliverables, and communications with the U.S. Trustee and/or other parties, and/or (vii) matters not otherwise readily assignable to another category.

b.      **B111 – U.S. Trustee compliance**

This task category involves matters such as the initial debtor interview, DIP bank accounts, insurance, monthly operating reports, and other compliance matters associated with the U.S. Trustee guidelines.

c.      **B112 – Schedules**

This task category involves the Debtor's schedules, initial lists, and statement of financial affairs, and requests for extension of time to file same, and any amendments of any of the foregoing.  This task category would include any preparatory work related to the foregoing.

d.      **B115 First Days**

This task category involves various "first days" motions prosecuted by the Debtor, including motion practice related to joint administration, use of bank accounts, adequate assurance and deposits for utilities, and other matters not separately addressed in other task categories (such as B230 Financing and Cash Collateral).

e.      **B116 Budgeting**

This task category includes review, analysis, and/or negotiation of the Debtor's cash collateral budget, source documents related thereto, and/or variance reports, and that which generally occurs after the entry of the final cash collateral order and the time spent under task category B230 Financing and Cash Collateral.

f.      **B130 Asset Sales**

This task category includes work related to the sale of the assets of the Debtor, including primarily work on efforts to sell the lot housing the Bubba's 33 build.

g.      **B150 Meeting of creditors.**

This task category includes preparations for and participation in the meeting of creditors.

h.      **B151 Creditor Inquiry**

This task category includes inquiries made by creditors of the Debtor regarding notice of the case, confirming case status, where to file a claim, requesting information and deliverables from the Debtor, and similar inquiries.

i.      **B160 Employment and/or Fee Applications Objections**

This task category relates to the preparation and prosecution of applications to employ WKPZ and any financial advisors, review of employment applications with respect to the Debtor's professionals, the review of interim compensation procedures and the like, and the preparation of fee applications of WKPZ and any financial advisors.

j.      **B170 Employment and/or Fee Objections**

This task category relates to any objections related to any employment or fee applications.  (Not applicable to this case.)

k.      **B180 Avoidance Action Analysis**

This task category relates to the identification and review of information related to potential avoidance actions that could be prosecuted by the estate.  (Not applicable to this case.)

l.      **B185 Executory Contracts and Leases.**

This task category relates the assumption and/or rejection of executory contracts and/or leases.  For this case, this category captures time involving primarily involving the Bubba's 33 lease.

m.      **B190 Litigation/Other Contested Matters**

This category includes work associated with addressing other litigation matters aside from the core proceedings occurring in the main case.  For this case and this Debtor, this task category captured time relating to address pre-petition litigation between PDGP and Westar Investors, LLC, et al. which continued in the Adversary No. 21-03009.

This also involved the Crimmins adversary proceeding (Adv.No. 21-03007), and dealings with adjoining landowner Springer, and well as other contested matters throughout the case.

n.      **B195 Nonworking travel**

This task category involves non-working travel time, for which WKPZ charges no fees. (Not applicable to this case.)

o.      **B200 Committee Communications**

This task category involves the preparation of written reports to or for the Committee (if one is appointed), update conference calls with the Committee, and other update communications (calls and emails) with personnel related to the Committee. (Not applicable to this case.)

p.      **B230 Financing / Cash Collateral**

This task category involves the Debtor's use of cash collateral or other sources of financing, including the review and/or negotiation of the Debtor's cash collateral budget and interim and final financing orders. The category also includes any efforts by the Debtor to secure and obtain approval of DIP financing.  This category also includes evaluation and resolution of objections filed by any parties to the foregoing.  This category includes all activities related to the Legalist DIP loan including the payoff of the HD Lending first lien debt.

q.      **B310 Claims**

This task category captures time spent investigating the nature, validity, and extent of the liens and claims asserted against the Debtor and/or property of the estate.

For this case, this category includes objections to claims of City Bay Capital and NMREA.

r.      **B320 Plan and Disclosure Statement.**

This task category captures all plan and disclosure related matters including, without limitation:  (1) time spent formulating, consultation of various sources documents, and preparing the disclosure statement and Chapter plan, (2) motion practice and other activities relating to filing and preparing for solicitation, (3) conducting solicitation, (4) addressing objections to the disclosure statement and/or plan and if necessary litigating same, (5) preparing for and conducting the confirmation hearing, (6) work on orders and notices relating to the forgoing, and (7) communications relating to the foregoing.

s.      **B400 Bankruptcy related advice.**

This task category captures time related to evaluating, discussing, and communicating with the Debtor regarding the overall status, course of, and strategy involved in the overall bankruptcy case.

## SUMMARY OF EXPENSES

37.     It has been necessary for WKPZ to incur and to pay in advance out-of-pocket expenses in connection with its representation of PDGP during the Application Period. Careful records of these expenses have been maintained by WKPZ.  As can be seen from **Exhibit PDG313**, to date during the period, those expenses totaled $2,254.97.

38.     The expenses primarily consist of printing and postage for noticing, and the exhibits on connection with the confirmation hearing.

39.     The filing fees pertain to adding creditors to the mailing matrix.

## JUSTIFICATION FOR AWARD

40.     In an attempt to establish an objective basis for determining the amount of compensation that is reasonable for attorneys' services pursuant to Code § 330, the Fifth Circuit has instructed the lower courts that they must explain the findings and reasons on which an award of professional fees is based.[2]

---

[2] *See In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir.), cert. denied, 431 U.S. 904 (1977).

41. To aid the lower courts, the First Colonial court applied the factors originally set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974). The *Johnson* factors to be considered in determining the "reasonableness" of attorneys' fees are delineated below, and WKPZ's compliance therewith, if applicable, is described following each factor.

a. <u>Time and Labor Required.</u> **Exhibit PDGP310** delineates all of the work performed by WKPZ for which compensation is requested during the Application Period. WKPZ submits that the information contained in the exhibit supports the fees requested and reflects the reasonableness of such fees.

Because this case lasted for more than a year before a plan was confirmed, and while the Debtor evaluated how and when to exit Chapter 11, additional fees were accumulated during the interim period between the approval of the DIP order and the plan process as various operational and/or litigation issues arose.

b. <u>Novelty and/or Difficulty.</u> The issues presented in this case were not novel or difficult. The case was not difficult per se, but did require substantial attention in a compressed amount of time at the beginning of the representation and leading up to confirmation.

c. <u>Skill Requisite to Perform the Legal Service Properly.</u> The attorney(s) and paralegal(s) primarily working on this matter are primarily engaged in bankruptcy practice with significant experience Chapter 11 debtor representations.

d. <u>Preclusion of Other Employment.</u> The time demands of the general representation of PDGP resulted in signification disruption in February-April 2021 and February-March, 2022 and from time to time throughout the case as issues arose with respect to the development of the property including for example easement disputes especially with the adjoining landowner Springer, permitting disputes and things of that nature.

e. <u>Customary Fee.</u> The hourly rates charged for each professional and paraprofessional performing services for these estates are summarized in the table above and appear in the Fee Statements, **Exhibit PDGP310**. These rates are no greater, and in some instances, may be lower, than those being charged by professionals with similar qualifications and experience. The rates used in these cases are the same as those customarily charged by WKPZ for Chapter 11 and Chapter 7 bankruptcy clients. The hourly rates requested herein compare favorably with average costs for similar legal services being provided by national and regional law firms that regularly appear in the Northern, Southern, Eastern, and/or Western Districts of Texas.

Notably, the hourly rates were not increased at the beginning of 2022 for this case whereas the normal hourly rates of WKPZ were increased.

f. <u>Whether the Fee is Fixed or Contingent.</u> WKPZ's fees are neither fixed nor contingent other than on the contingency of allowance by the Court and availability of assets for

payment.  Fees are based on the actual total number of hours worked, less hours written off, plus actual expenses incurred.

g.  <u>Time Limitations.</u>  This case presented some time limitations, particularly with respect to all activities in the case from February 15, 2021 when the Chapter 11 plan was filed through the approval of the DIP loan, and then in February-March, 2022, and required almost daily and sustained attention by WKPZ.  Sustained attention from time to time was required throughout the case as issues arose with respect to the development of the property including for example easement disputes especially with the adjoining landowner Springer, permitting disputes and things of that nature.  Also, time was necessary to devote to the PDGP portion or interests in the Westar litigation.

As mentioned above, additional fees were incurred addressing operational and other issues that arose during the course of the case, that likely would or could have arisen outside of bankruptcy and in the normal course of commercial real estate development but which still needed to be addressed during the pendency of this case.

h.  <u>Amount Involved and Results Obtained.</u>  The fees incurred are very reasonable in relation to the issues arising and work performed to date.

i.  <u>Experience, Reputation, and Ability of the Attorneys.</u>  WKPZ's primary attorney assigned to this matter has appeared regularly in significant bankruptcy representations since 1997 across Texas and from time to time in other bankruptcy courts across the United States.

j.  <u>Undesirability of Cases.</u>  WKPZ initially has not found these cases to be undesirable, but rather, considers the issues that have been raised in these cases to be of the type that WKPZ is trained to adequately address.

k.  <u>Nature and Length of Professional Relationship with Client.</u>  WKPZ possessed no prior relationship to PDGP prior to the filing of this case, except for the filing of The Gateway Ventures LLC case on or about February 1, 2022.

l.  <u>Awards in Similar Cases.</u>  Based on WKPZ's experience, the fees requested herein are commensurate with fees allowed in proceedings of similar scope for the services rendered, especially considering the volume of litigation involving in obtaining a confirmed Chapter 11 plan.

42.  PDGP also would rely upon the explanations provided for the *First Colonial* factors

as contained in the prior, interim fee applications.

## RESERVATION OF RIGHTS

43.  WKPZ reserves the right to amend, and/or supplement this Application.

*44.* *Furthermore, WKPZ may supplement this Application to correct any numerical or calculating errors, or potential objections, in order to avoid re-noticing and/or re-starting the applicable objection period.*

## DESIGNATION OF EXHIBITS

45.     The exhibits attached to his motion are designated as exhibits for use by the movant in any hearing involving this matter.

## NOTICE

46.     Notice of this Application is served upon all parties which appear in the mailing matrix / creditors list available for this case and all registered ECF users who have appeared to date.

## CONCLUSION AND PRAYER

WHEREFORE, Weycer, Kaplan, Pulaski & Zuber, P.C., respectfully requests final approval and allowance of fees in the total amount of $ 90,469.00 and expenses in the total amount of $2,254.97.  WKPZ respectfully requests such other and further relief to which WKPZ otherwise is entitled at law or in equity.

*{continued on following sheet}*

Dated:  May 2, 2022

Respectfully submitted:

WEYCER, KAPLAN, PULASKI & ZUBER, P.C.

By:____/s/ Jeff Carruth_____
JEFF CARRUTH (TX SBN:. 24001846)
3030 Matlock Rd., Suite 201
Arlington, Texas 76105
Telephone: (713) 341-1158
Fax: (866) 666-5322
E-mail:  jcarruth@wkpz.com

COUNSEL FOR PDG PRESTIGE, INC.,
REORGANIZED DEBTOR

2123111.DOCX

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the foregoing was served on May 2, 2022 (1) by electronic notice to all ECF users who have appeared in this case to date, and/or as set forth below and (2) by regular mail to all parties appearing in the attached address list (i.e. mailing matrix) obtained from the Court's PACER facility.  *A copy of the service lists was not served with the regular mail service set but is available by contacting the undersigned.*

**ANY PARTY REQUESTING A FULL SIZED COPY OF THIS PLEADING OR COPIES OF ANY EXHIBITS SHOULD CONTACT THE UNDERSIGNED.**

_____/s/ Jeff Carruth_____
Jeff Carruth

**21-30107-hcm Notice will be electronically mailed to:**

Steven B. Bass on behalf of Creditor United States of America Internal Revenue Service
Steven.Bass@usdoj.gov, tina.travieso@usdoj.gov

James W. Brewer on behalf of Creditor New Mexico Real Estate Advisors, Inc. d/b/a Colliers International
jbrewer@kempsmith.com, tschoemer@kempsmith.com

Jeff Carruth on behalf of Debtor PDG Prestige, Inc.
jcarruth@wkpz.com,
jcarruth@aol.com;ATTY_CARRUTH@trustesolutions.com

Harrel L. Davis, III on behalf of Creditor Suresh Kumar
hdavis@eplawyers.com,
vrust@eplawyers.com;vpena@eplawyers.com

James Michael Feuille on behalf of Creditor Dennis Crimmins
jfeu@scotthulse.com, tmar@scotthulse.com

James Michael Feuille on behalf of Plaintiff Crimmins Family Limited Partnership
jfeu@scotthulse.com, tmar@scotthulse.com

James Michael Feuille on behalf of Plaintiff MDDC Investments, LLC
jfeu@scotthulse.com, tmar@scotthulse.com

James Michael Feuille on behalf of Plaintiff White Sands Construction, Inc.
jfeu@scotthulse.com, tmar@scotthulse.com

James Michael Feuille on behalf of Plaintiff Dennis Crimmins
jfeu@scotthulse.com, tmar@scotthulse.com

Fred Kennon on behalf of Creditor Dona Ana County Treasurer
fredk@donaanacounty.org

David P. Lutz on behalf of Defendant PDG Prestige, Inc.
dplutz@qwestoffice.net

David P. Lutz on behalf of Defendant PDG, Inc.
dplutz@qwestoffice.net

David P. Lutz on behalf of Defendant Michael J Dixson
dplutz@qwestoffice.net

Michael R. Nevarez on behalf of Interested Party Westar Investors Group, LLC
MNevarez@LawOfficesMRN.com,
MRN4Bankruptcy@gmail.com

Brad W. Odell on behalf of Creditor City bank
bodell@mhba.com,
memert@mhba.com;mreynolds@mhba.com;bwodellscvtx

w@ecf.axosfs.com

David W. Parham on behalf of Creditor City Bay Capital LLC
david.parham@akerman.com,
esther.mckean@akerman.com;david.clark@akerman.com;kristen.mcdanald@akerman.com;rick.boepple@akerman.com;teresa.barrera@akerman.com

Clyde A. Pine, Jr. on behalf of Creditor HD Lending, LLC
pine@mgmsg.com, clyde.pine@gmail.com

James W Rose, Jr on behalf of U.S. Trustee United States Trustee - EP12
james.rose@usdoj.gov,
carey.a.tompkins@usdoj.gov;Roxana.peterson@usdoj.gov;aubrey.thomas@usdoj.gov;omar.e.jones@usdoj.gov

Don Stecker on behalf of Creditor City Of El Paso
don.stecker@lgbs.com

Casey Scott Stevenson on behalf of Creditor Dennis Crimmins
cste@scotthulse.com, cmac@scotthulse.com

Casey Scott Stevenson on behalf of Plaintiff Crimmins Family Limited Partnership
cste@scotthulse.com, cmac@scotthulse.com

Casey Scott Stevenson on behalf of Plaintiff MDDC Investments, LLC
cste@scotthulse.com, cmac@scotthulse.com

Casey Scott Stevenson on behalf of Plaintiff White Sands Construction, Inc.
cste@scotthulse.com, cmac@scotthulse.com

Casey Scott Stevenson on behalf of Plaintiff Dennis Crimmins
cste@scotthulse.com, cmac@scotthulse.com

United States Trustee - EP12
USTPRegion07.SN.ECF@usdoj.gov

| Address1 | Address2 | Address3 | Address4 | Address5 | METHOD OF SERVICE |
|---|---|---|---|---|---|
| PDG PRESTIGE, INC. — MODIFIED SERVICE LIST  January 1, 2022 | | | | | |
| PDG Prestige, Inc. | 154 N Festival Dr., Ste. D | El Paso, TX 79912-6265 | | | Omit |
| U.S. BANKRUPTCY COURT | 511 E. San Antonio Ave., Rm. 444 | El PASO, TX 79901-2417 | | | Omit |
| City Bank | c/o Brad W. Odell | Mullin Hoard and Brown, LLP | P.O. Box 2585 | Lubbock, Texas 79408-2585 | Omit / ECF |
| City Bay Capital LLC | Benjamin Joelson, Esq. | Akerman LLP | 1251 Avenue of the Americas, 37th Floor | New York, NY 10020-1104 | ECF + Regular Mail |
| City of El Paso | c/o Don Stecker | 112 E. Pecan St. Suite 2200 | San Antonio, TX 78205-1588 | | ECF + Regular Mail |
| CityBank | c/o Brad O'Dell | Mullin Hoard Brown | 1500 Broadway St #700 | Lubbock, TX 79401-3169 | Omit / ECF |
| Comptroller of Public Accounts | C/O Office of the Attorney General | Bankruptcy - Collections Division MC-008 | PO Box 12548 | Austin TX  78711-2548 | ECF + Regular Mail |
| DENNIS CRIMMINS | c/o CASEY S. STEVENSON & JAMES M FE | SCOTTHOUSE PC | PO BOX 99123 | EL PASO TX 79999-9123 | Omit / ECF |
| Dennis Crimmins | c/o Casey S. Stevenson | Scott Halw | 201 East Main Drive #1100 | El Paso, TX 79901-1340 | Omit / ECF |
| Dona Ana County Treasurer | 845 N Motel Blvd. | Las Cruces, TX 88007-8100 | | | Regular Mail |
| Gallardo | 2701 W Picacho Ave, Ste 6 | Las Cruces, NM 88007-4732 | | | Regular Mail |
| HD Lending, LLC | c/o Clyde A. Pine, Jr. | Mounce, Green, Myers | P.O. Box 1977 | El Paso, Texas 79999-1977 | Omit / ECF |
| Internal Revenue Service | Special Procedures Staff - Insolvency | P. O. Box 7346 | Philadelphia, PA 19101-7346 | | Regular Mail |
| Michael Dixson | 780 N. Resler Drive Suite B | El Paso, TX 79912-7196 | | | Direct email |
| New Mexico Real Estate Advisers Inc. d | 5051 Journal Center Boulevard NE | Suite 200 | Albuquerque, NM 87109-5914 | | Omit / ECF |
| New Mexico Real Estate Advisors, Inc. | d/b/a Colliers International | c/o Kemp Smith LLP | Attn: James W. Brewer | 221 N. Kansas, Ste. 1700 | Regular Mail |
| PDG Inc. | 780 N. Resler Drive Suite B | El Paso, TX 79912-7196 | | | Omit / ECF |
| Springer Management | c/o Tom Springer | 500 S. Telshor Blvd. | Las Cruces, TX 88011-4613 | | Omit / ECF |
| Suresh Kumar | c/o Harrel Davis | 4695 North Mesa | El Paso, TX 79912-6150 | | Omit / ECF |
| Suresh Kumar | c/o Harrel L. Davis | P.O. Box 1322 | El Paso, TX 79947-1322 | | Omit / ECF |
| TEXAS WORKFORCE COMMISSION | OFFICE OF ATTORNEY GENERAL-Bankru | PO BOX 12548 - MC-008 | AUSTIN, TX 78711-2548 | | Regular Mail |
| TEXAS WORKFORCE COMMISSION | OFFICE OF ATTORNEY GENERAL-Bankru | PO BOX 12548 - MC-008 | AUSTIN, TX 78711-2548 | | Omit Duplicate |
| United States Trustee - EP12 | U.S. Trustee's Office | 615 E. Houston, Suite 533 | P.O. Box 1539 | San Antonio, TX 78295-1539 | Omit / ECF |
| Westar Investors Group LLC | c/o Michael R. Nevarez | The Nevarez Law Firm, P.C. | P.O. Box 12247 | El Paso, TX 79913-0247 | Omit / ECF |
| Jeff Carruth | Weycer, Kaplan, Pulaski & Zuber, P.C. | 24 Greenway Plaza, #2050 | Houston, TX 77046-2445 | | Omit / ECF |
| Jeff Carruth | Weycer, Kaplan, Pulaski & Zuber, P.C. | 3030 Matlock Rd. Suite 201 | Arlington, TX 76015-2936 | | Omit / ECF |

**EXHIBIT PDGP310**

*FEE STATEMENTS*

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 3 | **B110** | **Case Administration** | | | | | | |
| 4 | 216821 | 11/8/2021 | B110 | AKN | 1.6 | 210 | 336.00 | Drafted Motions and Orders to Withdraw Documents Filed under Nos. 92 and 93 from the Court's Docket. |
| 5 | 207713 | 2/16/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Attention to notice to creditors of bankruptcy case. |
| 6 | 207713 | 2/22/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG-P - Case administration - Prepared correspondence and documents to M. Dixson regarding ▓▓▓. |
| 7 | 207713 | 2/24/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Reviewed docket regarding case status, filing of new items, NOAs, etc. |
| 8 | 207713 | 2/24/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Case administration - Worked on / attention to Declaration of Electronic filing compliance, correspondence with M. Dixson ▓▓▓ |
| 9 | 207713 | 2/24/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Case administration - Attention to and worked on MS Teams site access for this property / case. |
| 10 | 208546 | 3/2/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Case administration - Telephone conference with M. Dixson regarding ▓▓▓ ▓▓▓ |
| 11 | 208546 | 3/2/2021 | B110 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Case administration - Telephone conference with (inbound call from) opposing counsel B. O'Dell (City Bank) regarding all pending issues. |
| 12 | 208546 | 3/7/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Attention to / processed original signatures, electronic signature verification on petition. Case Administration |
| 13 | 208546 | 3/11/2021 | B110 | JDC | 0.5 | 485 | 0.00 | PDG Prestige - Case administration - Drive to, from FedEx regarding send declaration electronic filing regarding petaton (no charge). |
| 14 | 208546 | 3/11/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Worked on / fulfilled declaration electronic filing for petition. |
| 15 | 208546 | 3/11/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Telephone conference with M. Dixson regarding ▓▓▓. |
| 16 | 208546 | 3/15/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PGV - Case administration - Received and reviewed correspondence M. Dixson regarding ▓▓▓. |
| 17 | 208546 | 3/17/2021 | B110 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - Case administration - Telephone conference with M. Dixson regarding ▓▓▓ (no charge). |
| 18 | 208546 | 3/17/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Reviewed docket regarding overall status, items filed, status of wet signatures + declaration electronic filing needed. |
| 19 | 208546 | 3/17/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Prepared correspondence to M. Dixson + documents regarding ▓▓▓ |
| 20 | 208546 | 3/19/2021 | B110 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - Case administration - Attention to collection, filing, organization of source documents, email attachments (no charge). |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 21 | 209696 | 3/26/2021 | B110 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Case administration - Attention to deficiency notice (no charge). |
| 22 | 209696 | 3/28/2021 | B110 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Case administration - Further attention to clerk's office declaration electronic filing requirements, fate of wet signatures previously sent to clerk, and e-filed scanned wet signatures, attention to / coordinated call by staff on March 29 to ensure compliance. |
| 23 | 209696 | 3/29/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Prepared and filed corrected declaration electronic filingx2 (petition + schedules set). |
| 24 | 209696 | 3/29/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration -- Further worked on dec elec, communicated with clerk. |
| 25 | 209696 | 4/5/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Correspondence with M. Dixson regarding ████████████. |
| 26 | 209696 | 4/5/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with and correspondence with B. O'Dell regarding adds to 364.d order. Case Administration |
| 27 | 209696 | 4/5/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Telephone conference with and prepared correspondence to opposing counsel J. Brewer regarding potential Kemp Smith conflict of interest. Financing/cash collateral |
| 28 | 209696 | 4/6/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Correspondence with M. Dixson and opposing counsel J. Brewer regarding Kemp Smith conflict of interest. Case Administration |
| 29 | 209696 | 4/22/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Prepared correspondence to M. Dixson regarding ████████. Case Administration |
| 30 | 210758 | 4/28/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige- Case administration - Worked on to do list / correspondence with M. Dixson regarding ██ |
| 31 | 210758 | 5/3/2021 | B110 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Case administration - Correspondence with M. Dixson regarding ████████ (NO CHARGE). |
| 32 | 210758 | 5/5/2021 | B110 | JDC | 0.1 | 485 | 0.00 | PDG Prestige- Case administration - Set up online docket for M. Dixson to access all pleadings in main bankruptcy case and/or adversary proceeding (NO CHARGE). |
| 33 | 210758 | 5/5/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Worked on to do list / fire list + links and correspondence with M. Dixson regarding ██. |
| 34 | 210758 | 5/11/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Prepared revised Declaration Electronic Filing for M. Dixson signature, address non-standard local rule requirements / variance from BestCase forms. |
| 35 | 210758 | 5/12/2021 | B110 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Case administration - Correspondence with M. Dixson regarding ████████ (NO CHARGE). |
| 36 | 210758 | 5/17/2021 | B110 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Case administration - Telephone conference with M. Dixson regarding ██████ (NO CHARGE). |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 37 | 211689 | 5/27/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Case administration - Received and reviewed various docket items and/or orders from May 26 hearings and events. |
| 38 | 212795 | 7/2/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Review docket regarding recent filings, overall status. |
| 39 | 213834 | 7/27/2021 | B110 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Case administration - Correspondence with UST, then correspondence with M. Dixson, then correspondence with UST regarding change of address (NO CHARGE). |
| 40 | 213834 | 7/27/2021 | B110 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Case administration - Prepared and filed notice of change of address (NO CHARGE). |
| 41 | 213834 | 8/4/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Case administration - Reviewed docket regarding current status all pending matters, upcoming deadlines and events. |
| 42 | 213834 | 8/24/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Correspondence with M. Dixson regarding |
| 43 | 213834 | 8/25/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Received and reviewed UST motion to dismiss. |
| 44 | 214765 | 8/27/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Attention to organization and filing of client source documents + email attachments. |
| 45 | 214765 | 8/30/2021 | B110 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Case administration - Began drafting and preparation of objection + response regarding motion to dismiss. |
| 46 | 214765 | 9/16/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Received and reviewed notice of hearing UST motion to dismiss. |
| 47 | 215834 | 10/5/2021 | B110 | JDC | 0.1 | 485 | 48.50 | Case administration - Correspondence with opposing counsel J. Rose regarding Oct. 14 hearing regarding UST motion dismiss. |
| 48 | 215834 | 10/6/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Case administration - Correspondence with J. Rose regarding Oct. 14 hearing, agreed order. |
| 49 | 215834 | 10/12/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG - Case administration - Received and reviewed entered order regarding UST motion dismiss, attention to calendaring / scheduling of dates and deadlines. |
| 50 | 216821 | 11/1/2021 | B110 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Admin - Attention to UST-JR fee deadline, correspondence with UST regarding plan deadline, correspondence with UST-JR regarding proof of payment of q-fees. |
| 51 | 216821 | 11/11/2021 | B110 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Admin - Reviewed docket and general attention to status. |
| 52 | 219804 | 2/19/2022 | B110 | JDC | 0.4 | 485 | 0.00 | PDG Prestige - Admin - Download matrix and created new format service list, eliminate duplicates and notice of appearance parties from regular mail list IN ORDER TO REDUCE MAIL OUT EXPENSES (NO CHARGE). |
| 53 | 219804 | 2/25/2022 | B110 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Admin - Correspondence to all active opposing counsel in case regarding OK with March 10 hearing, regarding motion to dismiss. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 54 | 219804 | 2/25/2022 | B110 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Admin - Began drafting and preparation of motion to expedite + motion dismiss. |
| 55 | 219804 | 2/25/2022 | B110 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Admin - Worked on motion to dismiss (turn 2). |
| 56 | 219804 | 2/25/2022 | B110 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Admin - Began drafting and preparation of motion to dismiss (turn 1). |
| 57 | 220559 | 2/26/2022 | B110 | JDC | 0.4 | 485 | 0.00 | PDG Prestige - Case administration - Trip to SMU law library regarding dismissal research (NO CHARGE). |
| 58 | 220559 | 2/26/2022 | B110 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Case administration - Evaluated applicable authority regarding elements and factors to address regarding voluntary dismissal. |
| 59 | | TOTAL | | | 12.6 | | 4,507.00 | |
| 60 | | | | AKN | 1.6 | | 336.00 | |
| 61 | | | | JDC | 11.0 | | 4,171.00 | |
| 62 | | | | | | | | |
| 63 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | B111 | U.S. Trustee Compliance | | | | | | |
| 67 | 215834 | 10/18/2021 | B111 | CEB | 1.0 | 190 | 190.00 | PDG Prestige - UST Compliance – perform redactions of account transaction data. Reporting and UST Compliance |
| 68 | 207713 | 2/17/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Received and reviewed Initial Debtor Interview notice, attention to calendaring / scheduling of Initial Debtor Interview. |
| 69 | 208546 | 3/9/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Trustee compliance - Reporting and UST Compliance |
| 70 | 208546 | 3/10/2021 | B111 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - UST compliance - Correspondence with CPA B. Henault at UST regarding Initial Debtor Interview (no charge). Reporting and UST Compliance |
| 71 | 208546 | 3/10/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST compliance - Attention to Initial Debtor Interview, worked on materials / questionnaire. Reporting and UST Compliance. |
| 72 | 208546 | 3/10/2021 | B111 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - UST compliance - Attention to Initial Debtor Interview, worked on materials / questionnaire. |
| 73 | 208546 | 3/11/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST compliance - Attention to Initial Debtor Interview matters; correspondence with CPA at UST. |
| 74 | 208546 | 3/12/2021 | B111 | JDC | 0.1 | 485 | 0.00 | PDG-p - UST compliance - Correspondence with J. Rose and CPA (no charge). |
| 75 | 208546 | 3/17/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST compliance - Prepared separate correspondence to M. Dixson regarding |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 76 | 208546 | 3/17/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST compliance - Prepared correspondence to M. Dixson regarding ▓▓▓ |
| 77 | 208546 | 3/17/2021 | B111 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - UST compliance - Worked on Initial Debtor Interview report and disclosure form. |
| 78 | 208546 | 3/18/2021 | B111 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - UST diligence - Prepared correspondence and documents to J. Rose to fulfill pending disclosure, compliance, and signature requirements. |
| 79 | 208546 | 3/24/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST compliance - Received and reviewed / attention to insurance docs from M. Dixson. |
| 80 | 210758 | 5/5/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Prepared correspondence and example / black docs + instructions to M. Dixson regarding ▓▓ |
| 81 | 212795 | 7/9/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Correspondence with J. Klampt regarding monthly operating report forms, new forms coming. |
| 82 | 212795 | 7/9/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Correspondence with J. Rose UST regarding pending monthly operating reports. |
| 83 | 213834 | 8/2/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with J. Rose, correspondence with M. Dixson. |
| 84 | 213834 | 8/6/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with UST personnel regarding status monthly operating reports. |
| 85 | 213834 | 8/12/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Telephone conference with J. Rose regarding all pending issues (0.6 / 3 cases). |
| 86 | 213834 | 8/17/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with UST personnel regarding monthly operating report status. |
| 87 | 213834 | 8/17/2021 | B111 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - UST Compliance - Worked on PDG Prestige monthly operating report, correspondence with J. Klampt and M. Dixson regarding ▓▓. |
| 88 | 213834 | 8/18/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with UST personnel regarding monthly operating report status. |
| 89 | 213834 | 8/18/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Telephone conference with J. Klampt and M. Dixson regarding ▓▓. |
| 90 | 213834 | 8/25/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with J. Rose regarding quarterly fees due. |
| 91 | 213834 | 8/25/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Correspondence with J. Rose regarding monthly operating reports, related issues. |
| 92 | 214765 | 8/26/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with J. Klamt, received and reviewed draft monthly operating reports / support docs. |
| 93 | 214765 | 9/25/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Worked on monthly operating reports, processed email + attachments from Klamt. |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 94 | 215834 | 10/8/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with court regarding Oct. 14 hearings. |
| 95 | 215834 | 10/8/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Telephone conference with J. Klamt regarding ▓▓▓▓▓. |
| 96 | 215834 | 10/8/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Correspondence with UST J. Rose regarding finalize order on motion to dismiss. |
| 97 | 215834 | 10/18/2021 | B111 | JDC | 2.5 | 485 | 1,212.50 | PDG Prestige - UST Compliance - Worked on and filed back monthly operating reports. |
| 98 | 215834 | 10/19/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDGP - UST Compliance - Worked on MOR issues - corrw Debtor and UST. |
| 99 | 215834 | 10/20/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDGP - UST Compliance - Attention to monthly operating report issues. |
| 100 | 215834 | 10/21/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - MORs - Correspondence with J. Klamt regarding ▓▓▓▓▓▓▓▓. |
| 101 | 215834 | 10/25/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Telephone conference with UST-JR regarding monthly operating reports, correspondence with Debtor regarding same. Reporting and UST Compliance |
| 102 | 216821 | 10/26/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Received and reviewed revised monthly operating reports. |
| 103 | 216821 | 10/26/2021 | B111 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - UST Compliance - Conducted conference call with J. Rose and J. Klamt regarding monthly operating reports |
| 104 | 216821 | 10/29/2021 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Correspondence with J. Klamt regarding monthly operating reports. |
| 105 | 216821 | 11/22/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Attention to monthly operating report 2021-10. |
| 106 | 217801 | 12/7/2021 | B111 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - UST Compliance - Worked on and finalized and filed monthly operating report 2021-10. |
| 107 | 217801 | 12/21/2021 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with UST-JR regarding monthly operating report 2021-11. |
| 108 | 217801 | 12/22/2021 | B111 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - UST Compliance - Worked on and finalized and filed monthly operating report 2021-11. |
| 109 | 218831 | 1/6/2022 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Case administration - Prepared and filed notice of change of address. |
| 110 | 218831 | 1/12/2022 | B111 | JDC | 0.3 | 485 | 145.50 | PDPG - UST Compliance - Processed monthly operating report 2021-11, finalized and filed same. |
| 111 | 218831 | 1/14/2022 | B111 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - UST Compliance - Received and reviewed correspondence+ docs from J.Klamt, worked on / processed monthly operating report 2021-12. |
| 112 | 218831 | 1/25/2022 | B111 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Reporting and UST Compliance - Correspondence with M. Dixson regarding ▓▓▓▓▓▓▓▓ (NO CHARGE). |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 113 | 219804 | 2/6/2022 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with M. Dixson regarding ▨. |
| 114 | 220559 | 3/10/2022 | B111 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - UST Compliance - Follow up M. Dixson regarding ▨ (NO CHARGE). |
| 115 | 220559 | 3/14/2022 | B111 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with UST-JR regarding reports, correspondence with M. Dixson regarding ▨. |
| 116 | 220559 | 3/18/2022 | B111 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - UST Compliance - Correspondence with UST-JR regarding monthly operating reports missing (NO CHARGE). |
| 117 | 220559 | 3/21/2022 | B111 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - UST Compliance - Worked on missing monthly operating reports and payments. |
| 118 | | TOTAL | | | 11.7 | | 5,137.00 | |
| 119 | | | | CEB | 1.0 | | 190.00 | |
| 120 | | | | JDC | 10.7 | | 4,947.00 | |
| 121 | | | | | | | | |
| 122 | | | | | | | | |
| 123 | B112 | Schedules | | | | | | |
| 124 | 207713 | 2/18/2021 | B112 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Schedules - Received and reviewed correspondence and source documents from M. Dixson regarding ▨. |
| 125 | 208546 | 3/3/2021 | B112 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Schedules - Correspondence with C. Tompkins at UST regarding schedules. |
| 126 | 208546 | 3/3/2021 | B112 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Schedules Attention to calendaring / scheduling of target date regarding file schedules. |
| 127 | 208546 | 3/3/2021 | B112 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Schedules - Prepared and filed motion extend time file schedules. |
| 128 | 208546 | 3/4/2021 | B112 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Schedules - Correspondence with UST regarding Top 20 list (no charge). |
| 129 | 208546 | 3/4/2021 | B112 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Schedules - Received and reviewed order extending time. |
| 130 | 208546 | 3/10/2021 | B112 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Schedules - Correspondence with UST, J. Rose, regarding Top 20 list (no charge). |
| 131 | 208546 | 3/11/2021 | B112 | JDC | 0.5 | 485 | 0.00 | PDG Prestige - Schedules - Administrative entry - no charge time for: - Sustained attention to, reviewed source docs, and worked on schedules, SOFA, initial lists; sustained / multiple calls and correspondence with M. Dixson regarding ▨ (no charge). Schedules, SOFA, Disclosures |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 132 | 208546 | 3/11/2021 | B112 | JDC | 3.0 | 485 | 1,455.00 | PDG Prestige - Schedules - Sustained attention to, reviewed source docs, and worked on schedules, SOFA, initial lists; sustained / multiple calls and correspondence with M. Dixson regarding ▓▓▓ (3.0 hours total, less 0.5 hours regarding work allocation). |
| 133 | 208546 | 3/12/2021 | B112 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Schedules - Received and reviewed correspondence with from court clerk regarding additional filing / designation. |
| 134 | 208546 | 3/22/2022 | B112 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Schedules - Prepared amended schedule AB, cover sheet, attachment, finalized and filed same. |
| 135 | | TOTAL | | | 5.2 | | 2,182.50 | |
| 136 | | | | JDC | 5.2 | | 2,182.50 | |
| 137 | | | | | | | | |
| 138 | | | | | | | | |
| 139 | | | | | | | | |
| 140 | B130 | Asset Sale | | | | | | |
| 141 | 207713 | 2/18/2021 | B130 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Asset sale - Telephone conference with R. Dixson regarding ▓▓▓. |
| 142 | 207713 | 2/19/2021 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - Telephone conference with M. Dixson regarding ▓▓▓▓▓▓▓ |
| 143 | 207713 | 2/25/2021 | B130 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Asset sale - Attention to message from M. Dixson regarding ▓▓▓▓ (no charge). |
| 144 | 207713 | 2/25/2021 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset Sale - Reviewed sales contract regarding Lot 3A regarding ▓▓▓▓ and correspondence with M. Dixson regarding ▓▓▓ |
| 145 | 207713 | 2/25/2021 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - Telephone conference with M. Dixson regarding ▓▓▓▓ |
| 146 | 207713 | 2/25/2021 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - Correspondence with M. Dixson regarding ▓▓▓ |
| 147 | 207713 | 2/25/2021 | B130 | JDC | 0.2 | 485 | 97.00 | PDG Prestige Asset sale - Prepared correspondence to opposing counsel Casey Stevenson (Dennis Crimmins) regarding contract for sale Lot 3A. Asset disposition |
| 148 | 207713 | 2/25/2021 | B130 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Asset sale - Correspondence with M. Dixson and D. Lutz regarding ▓▓▓▓, further correspondence with M. Dixson regarding ▓▓▓ |
| 149 | 207713 | 2/25/2021 | B130 | JDC | 0.6 | 485 | 291.00 | PDG Prestige - Asset sale - Revised Lot 3A sales contract. |
| 150 | 208546 | 3/10/2021 | B130 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Asset sale - Sustained correspondence with, and then telephone conference with, opposing counsel C. Pine (HDL) regarding plats, site plans, etc. , diligence for lender. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 151 | 210758 | 4/28/2021 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▒▒▒▒▒▒▒. |
| 152 | 210758 | 4/29/2021 | B130 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Asset sale - Telephone conference with M. Dixson re draft copy of Lot 9 sale motion (NO CHARGE). |
| 153 | 210758 | 4/29/2021 | B130 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Asset sale - Began drafting and preparation of motion to expedite hearing on motion sell Lot 9. Asset disposition |
| 154 | 210758 | 4/29/2021 | B130 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Asset sale - Worked on motion to sell, proposed order. |
| 155 | 213834 | 8/17/2021 | B130 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Asset sale - Correspondence with and telephone conference with Paula Logue / Texas Roadhouse regarding lien issues. |
| 156 | 217801 | 12/13/2021 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - Correspondence with M. Dixson regarding ▒▒▒▒▒▒. |
| 157 | 217801 | 12/13/2021 | B130 | JDC | 0.6 | 485 | 291.00 | PDG Prestige - Asset sale - Reviewed PSA for Bubba's location, made edits. |
| 158 | 217801 | 12/14/2021 | B130 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Asset sale - Correspondence with broker in Calif. regarding resolve bankruptcy issue, clarify case status. P |
| 159 | 217801 | 12/21/2021 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - Received and reviewed correspondence with regarding Bubba's status, escrow opened. |
| 160 | 219804 | 1/28/2022 | B130 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Asset sale - Attention to scenarios for early confirmation and/or asset sale. |
| 161 | 219804 | 2/3/2022 | B130 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Asset sale - Correspondence with M. Dixson and attention to issue title co. has with bankruptcy case regarding Lot 3A sale diligence, timing, and fixes. |
| 162 | 219804 | 2/23/2022 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - Attention to revised Lincoln PSA and closing date. |
| 163 | 220559 | 3/1/2022 | B130 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Asset sale - Bubba's 33 LPC - After call, correspondence with opposing counsel M. Chaiken regarding issues in PSA. |
| 164 | 220559 | 3/1/2022 | B130 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Asset sale - Bubba's 33 LPC - Telephone conference with opposing counsel M. Chaiken regarding issues in PSA. |
| 165 | 220559 | 3/2/2022 | B130 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Asset sale - Bubba's 33 LPC - Further calls and correspondence with regarding finalize PSA, worked on PSA. |
| 166 | 220559 | 3/3/2022 | B130 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Asset sale - Bubba's 33 LPC - Worked on PSA and sustained correspondence regarding same. |
| 167 | 220559 | 3/18/2022 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - Worked on / correspondence regarding Bubba's 33 sale, critical dates and exceptions. |
| 168 | 220559 | 3/24/2022 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - LPC - Correspondence with C. Corcoran regarding dates, etc. |
| 169 | 220559 | 3/29/2022 | B130 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Asset sale - LPC - Correspondence with opposing counsel M. Chaiken regarding status, confirm dates, etc. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 170 | 220559 | 3/30/2022 | B130 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Asset sale - Reviewed documents and correspondence with LPC opposing counsel Chaiken regarding status of contract. |
| 171 | | TOTAL | | | 8.7 | | 4,122.50 | |
| 172 | | | | JDC | 8.7 | | 4,122.50 | |
| 173 | | | | | | | | |
| 174 | | | | | | | | |
| 175 | | | | | | | | |
| 176 | B140 | Automatic Stay (Defense of Enforcement) | | | | | | |
| 177 | 208546 | 3/5/2021 | B140 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Stay - Telephone conference with opposing counsel B. O'Dell regarding timing of City Bank action; telephone conference with M. Dixson regarding ████; worked on document asks from City Bank and correspondence with M. Dixson and B. O'Dell regarding same. Relief from stay/adequate protection proceedings |
| 178 | 208546 | 3/8/2021 | B140 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Lift stay - Telephone conference with opposing counsel B. O'dell regarding City Bank intentions. |
| 179 | 208546 | 3/8/2021 | B140 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Lift stay - Correspondence with B. O'Dell regarding send appraisal. |
| 180 | 208546 | 3/8/2021 | B140 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Lift stay - Telephone conference with M. Dixson regarding ████████. |
| 181 | 213834 | 8/23/2021 | B140 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Lift stay - Received and reviewed order setting hearing regarding NMREA lift stay. |
| 182 | 214765 | 8/30/2021 | B140 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - :Lift stay - Began drafting and preparation of objection + response to NMREA - Collier motion for relief from automatic stay. |
| 183 | 214765 | 9/1/2021 | B140 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Lift stay - Edited objection regarding NMREA-Colliers motion for relief from automatic stay, finalized and filed same. |
| 184 | 214765 | 9/22/2021 | B140 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Lift stay - Telephone conference with opposing counsel J. Brewer regarding move Sept. 30 hearing and case status. |
| 185 | | TOTAL | | | 2.4 | | 1,164.00 | |
| 186 | | | | JDC | 2.4 | | 1,164.00 | |
| 187 | | | | | | | | |
| 188 | | | | | | | | |
| 189 | | | | | | | | |
| 190 | B150 | Meeting of Creditors | | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 191 | 208546 | 3/18/2021 | B150 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Section 341 meeting of creditors - Telephone conference with M. Dixson regarding ▓▓▓▓▓▓▓. |
| 192 | 208546 | 3/18/2021 | B150 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Section 341 meeting of creditors - Telephone conference with M. Dixson prior to Section 341 meeting of creditors. |
| 193 | 208546 | 3/18/2021 | B150 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Section 341 meeting of creditors - Participated in second session of Section 341 meeting of creditors. |
| 194 | 208546 | 3/18/2021 | B150 | JDC | 0.7 | 485 | 339.50 | PDG Prestige - Section 341 meeting of creditors - Participated in first session of Section 341 meeting of creditors. |
| 195 | 210758 | 4/29/2021 | B150 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Meeting of creditors - Attention to recording, correspondence with J. Rose and other UST personnel regarding same. Meeting of Creditors |
| 196 | | TOTAL | | | 1.6 | | 776.00 | |
| 197 | | | | JDC | 1.6 | | 776.00 | |
| 198 | | | | | | | | |
| 199 | | | | | | | | |
| 200 | | | | | | | | |
| 201 | B160 | Employment | | | | | | |
| 202 | 208546 | 3/17/2021 | B160 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Employment - Prepared correspondence with to M. Dixson regarding ▓▓▓▓▓▓▓ (no charge). |
| 203 | 208546 | 3/17/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Finalized and filed application to employ WKPZ regarding PDG Prestige case work and additional disclosures quired by Code ?327. |
| 204 | 208546 | 3/17/2021 | B160 | JDC | 0.7 | 485 | 339.50 | PDG Prestige - Employment - Prepared motion to employ WKPZ. |
| 205 | 208546 | 3/18/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Attention to / prepared COS regarding application to employ WKPZ, per local rules, coordinated service of same. |
| 206 | 208546 | 3/23/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Correspondence with court regarding COS on motion to employ WKPZ, finalized and filed same, per local requirements. |
| 207 | 209696 | 3/28/2021 | B160 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Employment - Worked on task code completion + verification + edit, regarding fee guidelines of UST. |
| 208 | 209696 | 4/9/2021 | B160 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Employment - Worked on task code entries for fee applications, per UST Guidelines. |
| 209 | 209696 | 4/15/2021 | B160 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Employment - Attention to certificate of no response, order submission regarding motion employ WKPZ. |
| 210 | 209696 | 4/16/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Attention to call from Clerk's office; received and reviewed order employ WKPZ. |
| 211 | 210758 | 4/28/2021 | B160 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Employment - Worked on task codes to April time entries regarding UST guidelines for fee app. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 212 | 210758 | 5/3/2021 | B160 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Employment - Worked on data set - time entries Exhibit 001 for first interim fee app. |
| 213 | 210758 | 5/5/2021 | B160 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Fee application - Worked on fee app data and exhibits, redactions for privileged information in fee statements. |
| 214 | 211689 | 5/27/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Reviewed docket, prepared CNO regarding WKPZ first interim fee app, prepared and submitted order. |
| 215 | 211689 | 5/28/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Instructed WKPZ personnel how to apply funds on hand regarding order first interim fee application and consistent with requirements of Code. |
| 216 | 211689 | 5/28/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Received and reviewed, attention to first interim fee app order. |
| 217 | 211689 | 5/28/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Further worked on task coding of May time entries (month end).. |
| 218 | 211689 | 6/14/2021 | B160 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Employment - Worked on / attention to task coding of June 1-15 time entries. |
| 219 | 211689 | 6/24/2021 | B160 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Employment - Began drafting and preparation motion employ Lutz special counsel + declaration + order. |
| 220 | 213834 | 8/14/2021 | B160 | JDC | 0.2 | 485 | 97.00 | PDPG - Employment - Prepared correspondence to D. Lutz regarding ▮. |
| 221 | 213834 | 8/14/2021 | B160 | JDC | 2.0 | 485 | 970.00 | PDPG - Employment - Evaluated applicable authority regarding 327.e requirements, worked on and edited motion to employ D. Lutz firm as special counsel + declaration + order. |
| 222 | 215834 | 10/22/2021 | B160 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Employment - Fee app 002 - Compiled data from Juris to build time entries exhibit. |
| 223 | 215834 | 10/22/2021 | B160 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Employment - Fee app 002 - Prepared correspondence to Excel jockey / vendor regarding task sort, etc. to prepare time entries exhibit. |
| 224 | 215834 | 10/22/2021 | B160 | JDC | 2.5 | 485 | 1,212.50 | PDG Prestige - Employment - Prepared and finalized and filed WKPZ interim fee app 002 + data + exhibits. |
| 225 | 216821 | 11/16/2021 | B160 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Employment - Received and reviewed fee app order regarding WKPZ second interim. |
| 226 | 216821 | 11/25/2021 | B160 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Employment - Worked on time entry task coding, as required by UST Guidelines, etc., November month end. |
| 227 | 219804 | 2/3/2022 | B160 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Employment - Attention to and worked on WKPZ billing inquiry from M. Dixson (NO CHARGE). |
| 228 | | TOTAL | | | 10.0 | | 4,753.00 | |
| 229 | | | | JDC | 10.0 | | 4,753.00 | |
| 230 | | | | | | | | |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 231 | | | | | | | | |
| 232 | | | | | | | | |
| 233 | **B185** | **Executory Contracts and-or Leases** | | | | | | |
| 234 | 209696 | 3/29/2021 | B185 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Executory contracts and leases - Substantive telephone conference with M. Dixson regarding ▇▇▇ (NO CHARGE). |
| 235 | 213834 | 8/23/2021 | B185 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Leases  - Correspondence with Texas Roadhouse regarding lien issues. |
| 236 | 215834 | 10/8/2021 | B185 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Executory contracts and leases - Correspondence with paralegal at Texas Roadhouse regarding sale issues. |
| 237 | 216821 | 11/22/2021 | B185 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Leases - Telephone conference with M. Dixson regarding ▇▇▇ (NO CHARGE). |
| 238 | 216821 | 11/22/2021 | B185 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Leases - Telephone conference with inhouse land and leases paralegal and Texas Roadhouse regarding remaining items for closing. |
| 239 | 216821 | 11/22/2021 | B185 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Leases - Correspondence with M. Dixson regarding ▇▇▇ |
| 240 | 216821 | 11/22/2021 | B185 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Leases - Reviewed source documents and prepared Director consent regarding executed Roadhouse lease and related documents (required by Texas Roadhouse). |
| 241 | 216821 | 11/23/2021 | B185 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Leases - Telephone conference with M. Dixson regarding ▇▇▇. |
| 242 | 216821 | 11/23/2021 | B185 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Leases - Telephone conference with Roadhouse personnel regarding remaining items. |
| 243 | 216821 | 11/23/2021 | B185 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Leases - Worked on Springer lis pendens release, and correspondence with M. Dixson and D. Lutz regarding ▇▇▇, attention to all replats and legal description regarding same. |
| 244 | 217801 | 12/10/2021 | B185 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Claims - Work on, finalized and filed objection claim regarding City Bay Capital. |
| 245 | 217801 | 12/10/2021 | B185 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Executory contracts and leases - Commenced review of PSA for Bubba's location. |
| 246 | 217801 | 12/12/2021 | B185 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Executory contracts and leases - Correspondence with Brian Heron regarding Bubba's lease. |
| 247 | 218831 | 1/5/2022 | B185 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Executory contracts and leases - Received and reviewed correspondence Gricel Chavez regarding closing details (NO CHARGE). |
| 248 | 218831 | 1/7/2022 | B185 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Executory contracts and leases - Received and reviewed correspondence regarding receipt of wire (NO CHARGE). |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 249 | 219804 | 2/19/2022 | B185 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Executory contracts and leases - Correspondence with B. Meldrum regarding talk next week regarding Bubba's 33 (NO CHARGE). |
| 250 | 219804 | 2/19/2022 | B185 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Executory contracts and leases - Inbound call empd regarding Bubba's 33 (NO CHARGE). |
| 251 | 220559 | 3/28/2022 | B185 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Executory contracts and leases - Worked on form of lease extension - amendment - revival and language to add regarding same. |
| 252 | | TOTAL | | | 3.6 | | 1,455.00 | |
| 253 | | | | JDC | 3.6 | | 1,455.00 | |
| 254 | | | | | | | | |
| 255 | | | | | | | | |
| 256 | | | | | | | | |
| 257 | B190 | Litigation, Other Contested Matters | | | | | | |
| 258 | 207713 | 2/17/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Telephone conference with allied counsel David Lutz regarding ▇▇▇▇▇▇▇▇. |
| 259 | 207713 | 2/18/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Telephone conference with M. Dixson and allied counsel D. Lutz regarding ▇▇▇▇▇▇ |
| 260 | 207713 | 2/18/2021 | B190 | JDC | 0.6 | 485 | 291.00 | PDG Prestige - Litigation - Telephone conference with M. Dixson and allied counsel D. Lutz regarding ▇▇▇▇▇▇ |
| 261 | 207713 | 2/18/2021 | B190 | JDC | 0.7 | 485 | 339.50 | PDG Prestige - Litigation - Received and reviewed correspondence and source documents from allied counsel David Lutz, prepared for call, correspondence with D. Lutz. |
| 262 | 207713 | 2/23/2021 | B190 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Telephone conference with M. Dixson regarding ▇▇▇▇▇▇ |
| 263 | 207713 | 2/24/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige Litigation - Prepared correspondence to opposing counsel Patrick Griebel regarding Springer et al. |
| 264 | 207713 | 2/24/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige Litigation - Call to opposing counsel Patrick Griebel regarding Springer et al. |
| 265 | 207713 | 2/24/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige Litigation - Telephone conference with M. Dixson regarding additiona▇ ▇▇▇▇▇ |
| 266 | 207713 | 2/25/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Prepared correspondence to M. Dixson regarding ▇▇▇▇▇▇ (no charge). |
| 267 | 207713 | 2/25/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Correspondence with allied counsel D. Lutz regarding ▇▇▇▇▇▇ |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 268 | 207713 | 2/25/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Telephone conference with opposing counsel Patrick Griebel (Springer et al.) regarding resolution of Lot 3A lis pendens. |
| 269 | 207713 | 2/25/2021 | B190 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Litigation - Reviewed lis pendens documents and recent pleadings regarding Springer issue and evaluate remedies, correspondence with M. Dixson allied counsel D. Lutz regarding ▓▓▓. |
| 270 | 209696 | 3/1/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Inbound call / voicemail from M. Dixson regarding ▓▓▓▓▓▓▓▓▓▓ |
| 271 | 208546 | 3/2/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Received and reviewed correspondence from M. Dixson and draft lis pendens (no charge). Other contested matters (excluding assumption/ rejection motions) |
| 272 | 208546 | 3/2/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Correspondence with opposing counsel P. Griebel regarding status of property and Crimmins lis pendens. |
| 273 | 208546 | 3/2/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige -Litigation - Subsequent correspondence with and telephone conference with M. Dixson regarding ▓▓▓▓▓▓▓▓▓. |
| 274 | 208546 | 3/2/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Telephone conference with M. Dixson (call #1) regarding ▓▓▓▓▓▓▓▓▓▓ |
| 275 | 208546 | 3/2/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige -Litigation - Telephone conference with M. Dixson regarding ▓▓▓▓▓▓▓▓ |
| 276 | 208546 | 3/2/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Telephone conference with M. Dixson (call #2) regarding ▓▓▓▓▓▓▓▓▓. Other contested matters (excluding assumption/ rejection motions) |
| 277 | 208546 | 3/2/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige -Litigation - Prepared correspondence to opposing counsel P. Griebel regarding specific work on Lot 1A to resolve parking issue, site plan mark up and release of lis pendens. |
| 278 | 208546 | 3/3/2021 | B190 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Litigation - Sustained correspondence throughout day with opposing counsel Michael Griebel and telephone conference with and correspondence with M. Dixson regarding ▓▓▓▓▓▓ |
| 279 | 209696 | 3/28/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Received and reviewed correspondence M. Dixson regarding ▓▓▓▓▓▓, correspondence with opposing counsel P. Griebel regarding confirm release of lis pendens, attention to calendaring / scheduling of further action March 31. |
| 280 | 209696 | 3/29/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Telephone conference with M. Dixson regarding ▓▓▓▓▓▓▓ (NO CHARGE). |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 281 | 209696 | 3/29/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Correspondence with opposing counsel P. Griebel regarding Springer parking construction, lis pendens status. |
| 282 | 209696 | 3/30/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Correspondence with opposing counsel P. Griebel regarding lis pendens removal. Other contested matters (excluding assumption/ rejection motions) |
| 283 | 209696 | 3/31/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Telephone conference with M. Dixson regarding [redacted] (NO CHARGE). |
| 284 | 209696 | 3/31/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Further correspondence opposing counsel P. Griebel regarding parking signs and lis pendens release. |
| 285 | 209696 | 4/6/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Telephone conference with M. Dixson regarding [redacted] (NO CHARGE). Other contested matters (excluding assumption/ rejection motions) |
| 286 | 209696 | 4/7/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Correspondence with David Lutz regarding [redacted] |
| 287 | 209696 | 4/8/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Correspondence with allied counsel D. Lutz, correspondence with opposing counsel P. Griebel, regarding Springer lis pendens release. Other contested matters (excluding assumption/ rejection motions) |
| 288 | 209696 | 4/12/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Correspondence with opposing counsel P. Griebel, M. Dixson regarding Springer release of lis pendens. |
| 289 | 209696 | 4/21/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Telephone conference with opposing counsel J. Fuielle regarding judgment lien parties, impact on 363.f sales.. |
| 290 | 209696 | 4/21/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Reviewed source documents and correspondence with opposing counsel P. Griebel regarding [redacted], correspondence with D. Lutz regarding [redacted] |
| 291 | 209696 | 4/21/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Received and reviewed Crimmins notice of removal. |
| 292 | 209696 | 4/21/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Telephone conference with opposing counsel J. Fuielle regarding Crimmins notice of removal. |
| 293 | 209696 | 4/22/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Correspondence with D. Lutz regarding [redacted] (excluding assumption/ rejection motions) |
| 294 | 209696 | 4/22/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Received and reviewed notice of status conference from court, attention to calendaring / scheduling of regarding same. Other contested matters (excluding assumption/ rejection motions) |
| 295 | 210758 | 4/26/2021 | B190 | JDC | 0.5 | 485 | 242.50 | PDGP - Litigation - Conducted conference call with M. Dixson and allied counsel D. Lutz regarding [redacted] Other contested matters (excluding assumption/ rejection motions) |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 296 | 210758 | 5/19/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Telephone conference with M. Dixson just prior to status hearing, regarding ▓▓▓ (NO CHARGE). Other contested matters (excluding assumption/ rejection motions) |
| 297 | 210758 | 5/19/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Substantive telephone conference with M. Dixson regarding ▓▓▓. |
| 298 | 210758 | 5/19/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige- Litigation - Log in to hearing early, verify time regarding Crimmins removed lawsuit. |
| 299 | 210758 | 5/19/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Received and reviewed court notice after hearing, attention to calendaring / scheduling of next hearing date. Other contested matters (excluding assumption/ rejection motions) |
| 300 | 210758 | 5/19/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige- Litigation - Correspondence with allied counsel D. Lutz prior to hearing regarding Crimmins removed lawsuit. |
| 301 | 210758 | 5/19/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige- Litigation - Following hearing, telephone conference with opposing counsel J. Feuille regarding Crimmins removed lawsuit, procedure regarding consent to removal, potential settlement process. Other contested matters (excluding assumption/ rejection motions) |
| 302 | 210758 | 5/19/2021 | B190 | JDC | 0.3 | 485 | 145.50 | PDG Prestige- Litigation - Participated in status hearing regarding Crimmins removed lawsuit. |
| 303 | 210758 | 5/20/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Received and reviewed order from court regarding May 19 hearing, regarding Crimmins litigation. |
| 304 | 210758 | 5/20/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Attention to calendaring / scheduling of upcoming dates regarding Crimmins litigation. |
| 305 | 211689 | 6/2/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Crimmins - Correspondence with M. Dixson and D. Lutz regarding ▓▓▓ |
| 306 | 211689 | 6/2/2021 | B190 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Litigation - Crimmins - Began work on notice of consent to removal procedure and final orders. |
| 307 | 211689 | 6/3/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Worked on notice regarding consent. |
| 308 | 211689 | 6/10/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Short substantive telephone conference with M. Dixson regarding ▓▓▓. |
| 309 | 211689 | 6/10/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Short substantive telephone conference with M. Dixson regarding ▓▓▓ |
| 310 | 211689 | 6/11/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Call to and correspondence with allied counsel D. Lutz regarding ▓▓▓ s. |
| 311 | 211689 | 6/11/2021 | B190 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Litigation - Crimmins - Reviewed court order of May 26, worked on and finalized notice of consent to removal and final orders. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 312 | 211689 | 6/16/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Correspondence with M. Dixson, correspondence with allied counsel D. Lutz regarding ▓▓▓▓▓▓▓▓ |
| 313 | 211689 | 6/23/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins -- Attended docket call and participated in status conference. |
| 314 | 211689 | 6/24/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Crimmins - Received and reviewed court order from June 23 status. |
| 315 | 211689 | 6/25/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Received and reviewed court notices, attention to calendaring / scheduling of next dates. |
| 316 | 212795 | 6/28/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDPP - Litigation - Crimmins - Received and reviewed additional documents filed by Crimmins / Feuille. |
| 317 | 212795 | 6/30/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Correspondence with M. Dixson and D. Lutz (NO CHARGE). |
| 318 | 212795 | 7/1/2021 | B190 | JDC | 0.3 | 485 | 145.50 | PDG Prestige- Litigation - Crimmins - Received and reviewed supplemental notice from Crimmins regarding removal. |
| 319 | 212795 | 7/14/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Received and reviewed amended complaint, correspondence with opposing counsel regarding new claims. |
| 320 | 212795 | 7/17/2021 | B190 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Litigation - Westar adversary proceeding - Began drafting and preparation of motion for summary judgment vs. Bhatt regarding no proof of claim, and worked on exhibits regarding same. |
| 321 | 212795 | 7/17/2021 | B190 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Litigation - Westar adversary proceeding - Began drafting and preparation of motion for summary judgment vs. Westar, Bawa, Makani regarding no proof of claim, and worked on exhibits regarding same.. |
| 322 | 212795 | 7/19/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Crimmins - Telephone conference with M. Dixson regarding ▓▓▓ (NO CHARGE). |
| 323 | 212795 | 7/20/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation -Crimmins -- Attention to calendaring / scheduling of all pending dates and deadlines per most recent court order. |
| 324 | 213834 | 7/27/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Crimmins- Substantive telephone conference with allied counsel D. Lutz regarding ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 325 | 213834 | 7/30/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Evaluated nondischarge provisions, applicability against Code 1141. |
| 326 | 213834 | 8/2/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Attention to Aug. 3 deadline for answer. |
| 327 | 213834 | 8/4/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Attention to answer. |
| 328 | 213834 | 8/5/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Attention to status of adv pro. |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 329 | 213834 | 8/10/2021 | B190 | JDC | 0.3 | 485 | 0.00 | PDG Prestige - Litigation - Westar - - Administrative entry - no charge time for: - Studied Second Amended Complaint, prepared timeline based upon (split 50-50 The Gateway Ventures, PDG Prestige). (NO CHARGE) |
| 330 | 213834 | 8/10/2021 | B190 | JDC | 0.3 | 485 | 0.00 | PDG Prestige - Litigation - Westar - Studied Second Amended Complaint, prepared timeline based upon complaint (1.2 hours total, 0.6 hours at no charge) (split 50-50 The Gateway Ventures, PDG Prestige). |
| 331 | 213834 | 8/10/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Westar -- Evaluated claims and defenses, potential grounds for 12.b.6 or similar (0.4 total) (50-50 split The Gateway Ventures PDG Prestige). |
| 332 | 213834 | 8/10/2021 | B190 | JDC | 0.5 | 485 | 242.50 | PDG - Litigation - Westar - Built table / chart comparing Westar second amended complaint vs. Kumar answer (1.0 hours total, split 50-50 The Gateway Ventures, PDG Prestige). |
| 333 | 213834 | 8/10/2021 | B190 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Litigation - Westar - Began drafting and preparation of The Gateway Ventures + PDG Prestige answer to Westar complaint (2.0 hours total) (split 50-50 The Gateway Ventures, PDG Prestige). |
| 334 | 213834 | 8/11/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - UST Compliance - Correspondence with J. Rose regarding monthly operating report, attention to status of monthly operating reports. |
| 335 | 213834 | 8/11/2021 | B190 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Litigation - Westar -- Substantive telephone conference with M. Dixson regarding ▓▓▓▓▓ (0.8, split 50-50 The Gateway Ventures, PDG Prestige). |
| 336 | 213834 | 8/11/2021 | B190 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Litigation - Westar - Further worked on answer - mid-afternoon (1.0 , split 50-50 The Gateway Ventures and PDG Prestige). |
| 337 | 213834 | 8/11/2021 | B190 | JDC | 0.7 | 485 | 339.50 | PDG Prestige - Litigation - Westar -- Further worked on answer portion of answer, etc. (1.4 hours total) (50-50 split The Gateway Ventures, PDG Prestige). |
| 338 | 213834 | 8/13/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmons - Received and reviewed and attention to deadlines in scheduling order. |
| 339 | 214765 | 9/2/2021 | B190 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Litigation - Westar - Evaluated lack of proof of claim in PDG Prestige case. |
| 340 | 214765 | 9/4/2021 | B190 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Litigation - Westar - Worked on motion for summary judgment. |
| 341 | 214765 | 9/4/2021 | B190 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Litigation - Westar - Evaluated applicable authority regarding necessity to file proof of claim, timing for allowance, etc., regarding motion for summary judgment for no Proof of Claim filed by Westar. |
| 342 | 214765 | 9/10/2021 | B190 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Litigation - Westar - Sustain correspondence opposing counsel J. Lucky, call in afternoon J. Lucky and A. Lopez, second call with A. Lopez (1.0 hour total, split 50-50 two debtors). |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 343 | 214765 | 9/14/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Crimmins - Correspondence with allied counsel D. Lutz regarding ███████ (NO CHARGE). |
| 344 | 214765 | 9/14/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Crimmins - Telephone conference with M. Dixson regarding ███████ (NO CHARGE). |
| 345 | 214765 | 9/14/2021 | B190 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Litigation - Crimmins - Reviewed and worked on motion for summary judgment. |
| 346 | 214765 | 9/15/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Westar - Correspondence with opposing counsel A. Lopez regarding plan first, suit second (0.2 / 2 debtors). |
| 347 | 214765 | 9/15/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Westar - Received and reviewed motion to dismiss by Bhatt (0.2 / 2 debtors). |
| 348 | 215834 | 9/30/2021 | B190 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Litigation - Westar -- Continued work on motion for summary judgment regarding no proof of claim by Westar, finalized and filed same. |
| 349 | 215834 | 10/6/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Crimmins -- Correspondence with M. Dixson regarding ███████ (NO CHARGE). |
| 350 | 215834 | 10/6/2021 | B190 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Litigation - Crimmins -- Attention to motion for summary judgment vs. Crimmins and timing for bankruptcy exit. |
| 351 | 216821 | 11/10/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Received and reviewed order regarding set motion for summary judgment hearing Nov. 18, correspondence with M. Dixson regarding ███████ |
| 352 | 216821 | 11/18/2021 | B190 | JDC | 0.6 | 485 | 291.00 | PDG Prestige - Litigation - Crimmins - Attended hearing, received ruling on motion for summary judgment. |
| 353 | 216821 | 11/19/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation -  Crimmins - Received and reviewed orders entered by court regarding Nov. 18 rulings. |
| 354 | 217801 | 11/23/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Correspondece with allied counsel D.Lutz regarding ███████ |
| 355 | 217801 | 11/29/2021 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Crimmins - Correspondence with allied counsel D. Lutz (NO CHARGE). |
| 356 | 217801 | 11/30/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Attention to status of lis pendens release, call to J. Feuille, correspondence with allied counsel D. Lutz. |
| 357 | 217801 | 12/9/2021 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige  - Litigation - Crimmins - Correspondence with opposing counsel J. Feuille regarding lis pendens release. |
| 358 | 217801 | 12/22/2021 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Evaluated counterclaims vs. Crimmins, received and reviewed source documents. |
| 359 | 218831 | 1/20/2022 | B190 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Litigation - Crimmins - Evaluated applicable authority regarding slander of title vs. other remedies under NM law regarding lis pendens. |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 360 | 219804 | 2/2/2022 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Structures - Began drafting and preparation of notice of removal. |
| 361 | 219804 | 2/2/2022 | B190 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Litigation - Structures - Reviewed state court litigation file and correspondence with allied counsel D. Lutz regarding confirm answer date. |
| 362 | 219804 | 2/14/2022 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Crimmins - Correspondence with M. Dixson regarding ▓▓▓▓ (NO CHARGE). |
| 363 | 219804 | 2/14/2022 | B190 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Litigation - Crimmins - Reviewed and worked on damages model, correspondence with M. Dixson regarding ▓▓ |
| 364 | 219804 | 2/14/2022 | B190 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Litigation - Crimmins - Began drafting and preparation of demand letter to Crimmins regarding damages regarding wrongful lis pendens, etc. |
| 365 | 219804 | 2/15/2022 | B190 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Litigation - Crimmins - Correspondence with opposing counsel C. Stephen regarding transx demand letter (NO CHARGE). |
| 366 | 219804 | 2/15/2022 | B190 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Correspondence with D. Lutz regarding ▓▓▓▓ ▓▓▓▓ |
| 367 | 219804 | 2/15/2022 | B190 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Litigation - Crimmins - Correspondence with M. Dixson and worked on, finalized demand letter. |
| 368 | 220559 | 3/11/2022 | B190 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Claims - IRS - Correspondence with PDG Prestige personnel and worked on / attention to submission of missing employment tax reports to IRS. |
| 369 | | TOTAL | | | 29.3 | | 13,240.50 | |
| 370 | | | | JDC | 29.3 | | 13,240.50 | |
| 371 | | | | | | | | |
| 372 | | | | | | | | |
| 373 | | | | | | | | |
| 374 | B200 | Operations / Business Operations | | | | | | |
| 375 | 209696 | 4/1/2021 | B200 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Bankruptcy advice - Telephone conference with M. Dixson regarding ▓▓▓▓ |
| 376 | 219804 | 2/14/2022 | B200 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Business operations - Received and reviewed correspondence with and attention to permitting issues, telephone conference with M. Dixson, correspondence with to COLC officials. |
| 377 | 219804 | 2/24/2022 | B200 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Operations - Correspondence with Larry Nichols COLC and M. Dixson regarding permitting issues. |
| 378 | 220559 | 3/7/2022 | B200 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Operations - Crimmins - Received and reviewed correspondence from Crimmins to Bubba's 33 general constructing consultation regarding temporary block off on parking during Bubba's 33 construction, telephone conference with M. Dixson regarding ▓▓▓ |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 379 | 220559 | 3/7/2022 | B200 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Operations - Crimmins - Received and reviewed easements and prior settlement agreement, regarding temporary block off on parking during Bubba's 33 construction. |
| 380 | 220559 | 3/7/2022 | B200 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Operations - Crimmins - Correspondence with M. Dixson regardin [redacted] telephone conference with M. Dixson regarding [redacted] |
| 381 | 220559 | 3/22/2022 | B200 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Operations - Crimmins - Substantive telephone conference with and correspondence with regarding construction fence issues, correspondence with opposing counsel P. Griebel regarding same. |
| 382 | 220559 | 3/23/2022 | B200 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Operations - Crimmins easement dispute - Correspondence with all parties regarding communications, timing, resolution. |
| 383 | 216821 | 11/24/2021 | B210 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Operations - Inbound call from M. Dixson, and received and reviewed prior correspondence and source documents, and subsequent correspondence with M. Dixson regarding [redacted] |
| 384 | 220559 | 3/30/2022 | B210 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Operations - Attention to fence issue and Springer. |
| 385 | 220559 | 3/28/2022 | B210 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Operations - Springer - Correspondence with and telephone conference with M. Dixson regarding [redacted] (NO CHARGE). |
| 386 | 220559 | 3/28/2022 | B210 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Operations - Springer - Correspondence with opposing counsel P. Griebel regarding fence and easement issues. |
| 387 | | TOTAL | | | 3.5 | | 1,697.50 | |
| 388 | | | | JDC | 3.5 | | 1,697.50 | |
| 389 | | | | | | | | |
| 390 | | | | | | | | |
| 391 | | | | | | | | |
| 392 | B230 | Cash Collateral and-or Financing | | | | | | |
| 393 | 208546 | 3/3/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Telephone conference with and correspondence with Legalist representatives regarding potential DIP financing. |
| 394 | 208546 | 3/5/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding [redacted] (no charge). Financing/cash collateral |
| 395 | 208546 | 3/5/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Conducted + participated in all hands conference call (external) with Legalist regarding DIP financing. Financing/cash collateral |
| 396 | 208546 | 3/8/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding [redacted]. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 397 | 208546 | 3/8/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Edited DIP lender 001 term sheet, correspondence with M. Dixson regarding |
| 398 | 208546 | 3/10/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Received and reviewed correspondence from Legalist / Zach Campbell, correspondence with M. Dixson |
| 399 | 208546 | 3/11/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Participated in all hands conference call with proposed DIP lender. |
| 400 | 208546 | 3/15/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG - Financing - Correspondence with Leglaist personnel regarding approval. |
| 401 | 208546 | 3/17/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel B. O'Dell regarding status of financing. |
| 402 | 208546 | 3/22/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Telephone conference with opposing counsel Jim Brewer for broker regarding lien release in 364 DIP transcation. Financing/cash collateral |
| 403 | 208546 | 3/22/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestigerestige - Finacing - Began drafting and preparation of motion + order to approve DIP Credit Agreement, motion + order to epxeidte. Financing/cash collateral |
| 404 | 208546 | 3/22/2021 | B230 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Financing - Began work on form of order supplied by Legalist. Financing/cash collateral |
| 405 | 208546 | 3/22/2021 | B230 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Financing - Reviewed local rules regarding sec. 364 requirements, began preparation of DIP Loan Checklist for court. Financing/cash collateral |
| 406 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Telephone conference with M. Dixson end of day regarding ▓▓▓ (no charge). |
| 407 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▓▓▓ (no charge). |
| 408 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with M. Dixson regarding ▓▓▓ (no charge). |
| 409 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with Zach at Legalist regarding status (no charge). |
| 410 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Prepared correspondence to M. Dixson regarding ▓▓▓ (no charge). |
| 411 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Substantive telephone conference with M. Dixson regarding ▓▓▓ |
| 412 | 208546 | 3/23/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Prepared correspondence to Zach and Nate at Legalist regarding revised DIP Credit Agreement and revised budget. |
| 413 | 208546 | 3/23/2021 | B230 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Financing - Worked on budget exhibit. |
| 414 | 208546 | 3/23/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Further revised DIP Credit Agreement per telephone conference with M. Dixson. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 415 | 208546 | 3/23/2021 | B230 | JDC | 0.8 | 485 | 388.00 | PDG Prestige - Financing - Worked on motion + order and motion to expedite + order regarding approve DIP financing. |
| 416 | 208546 | 3/23/2021 | B230 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Financing - Further reviewed and edited DIP Credit Agreement. |
| 417 | 208546 | 3/24/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel B. O'Dell regarding status of DIP financing and timing. Financing/cash collateral |
| 418 | 208546 | 3/24/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▓▓▓▓▓▓▓▓▓ |
| 419 | 208546 | 3/24/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Received and reviewed comments from Zach (Legalist) on DIP Credit Agreement edits. |
| 420 | 208546 | 3/24/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing -Correspondence with Zach (Legalist regarding default provisions, other open issues. |
| 421 | 208546 | 3/25/2021 | B230 | JDC | 0.3 | 485 | 0.00 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▓▓▓▓ (no charge). |
| 422 | 208546 | 3/25/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with Zach at Legalist regarding clarification of DIP terms, makewhole issues. |
| 423 | 208546 | 3/25/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel B. O'Dell regarding timing of DIP hearing. |
| 424 | 208546 | 3/25/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Prepared correspondence to M. Dixson regarding ▓▓▓▓▓▓▓ |
| 425 | 208546 | 3/25/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Revised DIP Credit Agreement per comments from Zach, correspondence with Zach regarding same. |
| 426 | 208546 | 3/25/2021 | B230 | JDC | 2.5 | 485 | 1,212.50 | PDG Prestige - Financing - Worked on motion and order, and expedite, regarding Legalist DIP financing. |
| 427 | 209696 | 3/26/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Prepared correspondence to Court regarding motion to expedite. |
| 428 | 209696 | 3/26/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Correspondence with opposing counsel B. O'Dell regarding status, priming language in DIP Loan. |
| 429 | 209696 | 3/26/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Attention to compliance with local rules regarding expedited hearings, judge specific procedures. |
| 430 | 209696 | 3/26/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Substantive telephone conference with M. Dixson regarding ▓▓▓▓▓▓ |
| 431 | 209696 | 3/26/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Correspondence with Zach (Legalist) regarding additional edits to loan docs and order. |
| 432 | 209696 | 3/26/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Telephone conference with opposing counsel J. Brewer (NMREA) regarding payoff and lien release. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 433 | 209696 | 3/26/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Built final PDF documents for filing, finalized and filed motion + order regarding DIP Loan, motion + order to expedite. |
| 434 | 209696 | 3/26/2021 | B230 | JDC | 0.7 | 485 | 339.50 | PDG Prestige - Financing - Worked on / edited DIP Credit Agreement. |
| 435 | 209696 | 3/26/2021 | B230 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Financing - Worked on / edited motion + order to approve DIP Loan, and motion to expedite + order |
| 436 | 209696 | 3/27/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with M. Dixson regarding                    (NO CHARGE). |
| 437 | 209696 | 3/28/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Began preparation for supplemental COS regarding (1) 364 motion (2) expedite (3) notice of hearing anticipated March 29. |
| 438 | 209696 | 3/28/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Began preparation of notice of expedited hearing regarding 364 motion. |
| 439 | 209696 | 3/29/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Prepared / worked on notice of hearing regarding 364 motion, finalized and filed same. |
| 440 | 209696 | 3/29/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with court regarding setting of expedited hearing regarding 364 motion; attention to calendaring / scheduling of hearing date and time, received and reviewed order setting expedited hearing. |
| 441 | 209696 | 3/29/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Prepared service set and corradiated service, correspondence with regarding mail vendor regarding service 364 motion package. |
| 442 | 209696 | 3/29/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Prepared / worked on transmittal memo regarding 364 motion package. |
| 443 | 209696 | 3/31/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Worked on, finalized, and filed COS regarding 364.d motion package. |
| 444 | 209696 | 4/2/2021 | B400 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Telephone conference with opposing counsel J. Brewer regarding issues with NMREA, reasoning for 1/2 payment in 364.d proposed order. Bankruptcy-related advice |
| 445 | 209696 | 4/5/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with and correspondence with B. O'Dell regarding adds to 364.d order. Financing/cash collateral |
| 446 | 209696 | 4/6/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Correspondence with M. Dixson, finalized and transmitted letter to Pioneer clarifying bankruptcy issues, potential financing. Financing/cash collateral |
| 447 | 209696 | 4/7/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel J. Brewer regarding WE list, exchange delayed. Financing/cash collateral |
| 448 | 209696 | 4/7/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with Z. Campbell (lender Legalist) regarding status. Financing/cash collateral |
| 449 | 209696 | 4/7/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Received and reviewed objection by NMREA to 364.d motion, correspondence with M. Dixson regarding |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 450 | 209696 | 4/7/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Telephone conference with opposing counsel J. Brewer regarding NMREA objection 364.d motion. |
| 451 | 209696 | 4/7/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Multiple substantive calls with M. Dixson regarding ▓▓▓▓▓▓ |
| 452 | 209696 | 4/7/2021 | B230 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Financing - Prepared and filed WE list regarding April 12 hearing. Financing/cash collateral |
| 453 | 209696 | 4/7/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Sustained correspondence opposing counsel B. O'Dell and M. Dixson regarding ▓▓▓▓ |
| 454 | 209696 | 4/8/2021 | B230 | JDC | 3.0 | 485 | 1,455.00 | PDG Prestige - Financing - Sustained attention to and worked on throughout day to resolve 364.d motion and prepare for April 12 hearing including = Sustained substantive correspondence with and telephone conference with M. Dixson, opposing counsel J. Brewer throughout day regarding resolve NMREA objection, and other issues regarding 364.d motion, correspondence with UST James Rose; correspondence with Court (Mr. Lovett) regarding hearing issues, City Bank payoff and attorneys fee; worked on order fix for NMREA; worked on order fix for City Bank; correspondence with opposing counsel J. Brewer regarding order fix. |
| 455 | 209696 | 4/9/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Received and reviewed objection to 364.d. motion filed by City Bank. |
| 456 | 209696 | 4/9/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence all parties regarding early April 12 conference call. |
| 457 | 209696 | 4/9/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with Court regarding status of hearing on Monday. |
| 458 | 209696 | 4/9/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with B. O'Dell regarding status of DIP motion and order. |
| 459 | 209696 | 4/9/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Received and reviewed NMREA objection to 364.d motion. |
| 460 | 209696 | 4/9/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Substantive telephone conference with M. Dixson regarding ▓▓▓▓▓▓. |
| 461 | 209696 | 4/9/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Exchanges of correspondence with J. Brewer regarding NMREA language, remaining dispute over confidentiality language, matching language to listing agreement. |
| 462 | 209696 | 4/9/2021 | B230 | JDC | 0.6 | 485 | 291.00 | PDG Prestige - Financing - Worked on DIP Order regarding fixes for City Bank and NMREA. |
| 463 | 209696 | 4/9/2021 | B230 | JDC | 1.6 | 485 | 776.00 | PDG Prestige - Financing - Sustained correspondence and attention to lender objection to City Bank fix to DIP Order, and resulting rounds of correspondence with and calls with Legalist personnel, City Bank opposing counsel B. O'Dell, and M. Dixson. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 464 | 209696 | 4/12/2021 | B230 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▓▓▓▓▓ (NO CHARGE). |
| 465 | 209696 | 4/12/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Received and reviewed entered agreed order regarding Legalist financing. |
| 466 | 209696 | 4/12/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Received and reviewed entered agreed order regarding Legalist financing, correspondence with M. Dixson regarding ▓▓. |
| 467 | 209696 | 4/12/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Substantive telephone conference with M. Dixson regarding ▓▓▓▓▓. |
| 468 | 209696 | 4/12/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Correspondence Mr. Lovett at Court regarding agreed order, telephone conference with regarding notice of agreed order. |
| 469 | 209696 | 4/12/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Submitted further revised agreed order to Court. |
| 470 | 209696 | 4/12/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Finalized and submitted revised agreed order (post hearing). |
| 471 | 209696 | 4/12/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Prepared and filed notice of revised order, per Court instructions. |
| 472 | 209696 | 4/12/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Worked further revised agreed order per court comments, correspondence with all parties. |
| 473 | 209696 | 4/12/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Conducted all hands conference call Legalist, City Bank, M. Dixson.. |
| 474 | 209696 | 4/12/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Prepared for (materials, arguments, evidence, etc.) hearing regarding Legalist financing. |
| 475 | 209696 | 4/12/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Prepared redline of order with original filing of motion vs. April 12 morning changes, correspondence with Judge Mott chambers regarding same. |
| 476 | 209696 | 4/12/2021 | B230 | JDC | 0.6 | 485 | 291.00 | PDG Prestige - Financing - Worked on revised agreed order following all hands conference call, correspondence with all parties regarding same. |
| 477 | 209696 | 4/12/2021 | B230 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Financing - Attended docket call and conducted hearing regarding Legalist financing and 364.d motion. |
| 478 | 209696 | 4/13/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Correspondence with Legalist, M. Dixson, City Bank regarding wires, entry of order, etc. to implement financing. |
| 479 | 209696 | 4/14/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Began work on NM releases. Financing/cash collateral |
| 480 | 209696 | 4/15/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with opposing counsel J. Brewer regarding NMREA wire instructions (NO CHARGE). |
| 481 | 209696 | 4/15/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with Z. Campbell regarding Legalist wire. |
| 482 | 209696 | 4/15/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Reviewed source docs and prepared correspondence to M. Dixson ▓▓▓▓▓▓. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 483 | 209696 | 4/15/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Correspondence with opposing counsel B. O'Dell regarding City Bank wire, amount and timing, releases. |
| 484 | 209696 | 4/15/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Case administration - Substantive telephone conference with M. Dixson regarding �it. Financing/cash collateral |
| 485 | 209696 | 4/15/2021 | B230 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Financing - Worked on City Bank release, correspondence with NM attorney D. Lutz regarding ▒. |
| 486 | 209696 | 4/16/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with D. Lutz regarding ▒▒▒▒▒▒ with B. O'Dell regarding same. |
| 487 | 209696 | 4/16/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel B. O'Dell, M. Dixson ▒▒▒. |
| 488 | 209696 | 4/17/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Short correspondence with M. Dixson, correspondence with B. O'Dell regarding form of City Bank release (NO CHARGE). Financing/cash collateral |
| 489 | 209696 | 4/17/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Reviewed sale order and correspondence with M. Dixson and evaluated steps regarding partial payment and escrow for NMREA. Financing/cash collateral |
| 490 | 209696 | 4/19/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▒▒▒▒▒▒▒. |
| 491 | 209696 | 4/19/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Correspondence with M. Dixson regarding ▒▒▒▒▒▒ Financing/cash collateral |
| 492 | 209696 | 4/20/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Short telephone conference with M. Dixson (NO CHARGE). |
| 493 | 209696 | 4/20/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Revised release for City Bank and correspondence with M. Dixson regarding ▒ correspondence with B. O'Dell regarding same. Financing/cash collateral |
| 494 | 209696 | 4/21/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Attention to deliverables to Legalist, received and reviewed correspondence from M. Dixson. |
| 495 | 209696 | 4/21/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Follow up regarding performance and wires Week 1 budget. |
| 496 | 210758 | 4/26/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with Z> Campbell. |
| 497 | 210758 | 4/28/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▒▒▒▒▒▒▒. |
| 498 | 210758 | 4/28/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with M. Dixson regarding ▒▒▒▒▒▒▒. |
| 499 | 210758 | 4/28/2021 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Telephone conference with and correspondence with opposing counsel J. Brewer regarding compliance with DIP order and wires out to NMREA. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 500 | 210758 | 5/4/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with and then received and reviewed correspondence opposing counsel J. Brewer regarding status of wire to NMREA, correspondence to M. Dixson regarding ▓. |
| 501 | 210758 | 5/5/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with Legalist regarding their invoice (NO CHARGE). |
| 502 | 210758 | 5/5/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel J. Brewer regarding confirm receipt NMREA wire. |
| 503 | 210758 | 5/7/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with M. Dixson, correspondence with J. Brewer regarding confirm wire. |
| 504 | 210758 | 5/12/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with potential third party for exit financing, set May 17 intro call (NO CHARGE). Financing/cash collateral |
| 505 | 210758 | 5/17/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Telephone conference with ▓ regarding potential exit financing. Financing/cash collateral |
| 506 | 210758 | 5/19/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Substantive telephone conference with M. Dixson regarding ▓ (part of May 19 morning call) (NO CHARGE). |
| 507 | 210758 | 5/19/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel J. Brewer regarding escrow for NMREA under 364.d order. |
| 508 | 210758 | 5/19/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Worked on Escrow Agreement regarding escrow for NMREA under 364.d order. |
| 509 | 211689 | 5/27/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Litigation - Crimmins - Reviewed order regarding object to removal procedure, attention to calendaring / scheduling of response deadline. Financing/cash collateral |
| 510 | 211689 | 5/28/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with M. Dixson regarding ▓ (NO CHARGE). Financing/cash collateral |
| 511 | 211689 | 5/29/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing- Reviewed Bustos-Ali loan application regarding exit, correspondence to M. Dixson regarding ▓. |
| 512 | 211689 | 5/29/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Attention to status of recordation of City Bank DOT release. |
| 513 | 211689 | 6/1/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel J. Brewer regarding broker escrow. |
| 514 | 211689 | 6/21/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel J. Brewer regarding broker escrow. |
| 515 | 211689 | 6/24/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▓ correspondence with opposing counsel J. Brewer regarding lien release status (NO CHARGE). |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 516 | 212795 | 6/28/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with J. Brewer regarding broker holdback. |
| 517 | 212795 | 7/6/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with opposing counsel J. Brewer, attention to receipt of releases, regarding NMREA correspondence with M. Dixson regarding ▓▓▓. |
| 518 | 212795 | 7/12/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Finalized and filed notice of closing of financing (NO CHARGE). |
| 519 | 212795 | 7/13/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Finalized and filed notice of closing of financing (NO CHARGE). |
| 520 | 212795 | 7/19/2021 | B230 | JDC | 0.1 | 0 | 0.00 | PDG Prestige - Financing - Correspondence with M. Dixson re ▓▓▓▓▓▓ (NO CHARGE). |
| 521 | 212795 | 7/19/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Prepared docs and correspondence to M. Dixson regarding ▓▓▓ |
| 522 | 212795 | 7/21/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Follow up regarding Legalist reporting, budget variance, etc. |
| 523 | 213834 | 7/26/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige Financing - Correspondence with opposing counsel J. Brewer, correspondence with opposing counsel M. Dixson regarding ▓▓▓. |
| 524 | 213834 | 7/29/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with M. Dixson regarding ▓▓▓. |
| 525 | 213834 | 8/3/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Received and reviewed correspondence with J. Brewer regarding NMREA and default threat, correspondence with M. Dixson regarding ▓▓. |
| 526 | 213834 | 8/10/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige -Financing - Received and reviewed notice of default from NMREA, prepared correspondence to M. Dixson regarding ▓. |
| 527 | 213834 | 8/24/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with B. Rice regarding pending issues, set up call, correspondence with M. Dixson regarding ▓. |
| 528 | 213834 | 8/25/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Substantive call with Leglaist personnel and M. Dixson. |
| 529 | 214765 | 9/21/2021 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with Legalist regarding budget etc. (NO CHARGE). |
| 530 | 215834 | 10/8/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Telephone conference with and correspondence with opposing counsel J. Brewer regarding resolution of NMREA motion on Oct. 14. |
| 531 | 215834 | 10/11/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Correspondence with and telephone conference with opposing counsel J. Brewer regarding NMREA releasees, motion to lift stay. |
| 532 | 215834 | 10/12/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Attention to status of releases, wire payoff regarding NMREA. |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 533 | 215834 | 10/12/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with J. Brewer regarding Thursday hearing regarding NMREA |
| 534 | 215834 | 10/13/2021 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Sustained calls and correspondence with opposing counsel J. Brewer and M. Dixson regarding resolution of NMREA motion to enforce - motion to lift stay. |
| 535 | 215834 | 10/19/2021 | B230 | JDC | 0.2 | 485 | 97.00 | PDGP - Financing - Confernce call with B. Rice and Z. Campbell re Leglaist re status. |
| 536 | 216821 | 11/3/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Attention to NMREA issues and correspondence with M. Dixson. |
| 537 | 218831 | 12/29/2021 | B230 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▓▓▓▓▓ (NO CHARGE). |
| 538 | 218831 | 12/29/2021 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▓▓▓▓▓ |
| 539 | 218831 | 1/7/2022 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Attention to ▓▓▓▓ inquiry, correspondence with ▓▓▓▓ regarding same. |
| 540 | 218831 | 1/10/2022 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Correspondence with ▓▓▓▓ regarding potential take out. |
| 541 | 219804 | 1/31/2022 | B230 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Financing - Fulfilled deliverables request for M. Dixson regarding ▓▓▓▓ |
| 542 | 219804 | 2/22/2022 | B230 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Financing - Correspondence with opposing counsel B. Rice (Legalist) regarding dismissal, set up call (NO CHARGE). |
| 543 | 219804 | 2/22/2022 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Call / correspondence with M. Dixson regarding ▓▓▓▓ (Legalist). |
| 544 | 219804 | 2/22/2022 | B230 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Financing - Telephone conference with M. Dixson regarding ▓▓▓▓ . |
| 545 | 219804 | 2/22/2022 | B230 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Financing - Telephone conference with opposing counsel B. Rice (Legalist) regarding dismissal scenario, path forward. |
| 546 | 219804 | 2/23/2022 | B230 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Financing - Attention to correspondence with to-from Legalist, M. Dixson. |
| 547 | 219804 | 2/25/2022 | B230 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Financing - Substantive telephone conference with M. Dixson regarding ▓▓▓▓ |
| 548 | | TOTAL | | | 43.4 | | 19,739.50 | |
| 549 | | | | JDC | 43.4 | | 19,739.50 | |
| 550 | | | | | | | | |
| 551 | | | | | | | | |
| 552 | | | | | | | | |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 553 | **B310** | **Claims, Proofs of Claims, Claims Objections** | | | | | | |
| 554 | 217801 | 12/10/2021 | B310 | AKN | 1.5 | 210 | 315.00 | Reviewed client files and case docket; drafted Objection to Claim #9 by City Bay Capital LLC. |
| 555 | 208546 | 3/18/2021 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Correspondence with opposing counsel D. Stecker regarding El Paso gov entity tax claims in PDG Prestige case, basis for no claim, different entities - wrong debtor; received and reviewed withdrawal of Proof of Claim No. by City of El Paso et al. in this case. |
| 556 | 210758 | 4/29/2021 | B310 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Claims - Received and reviewed HD Lending proof of claim (same as The Gateway Ventures) (NO CHARGE). |
| 557 | 210758 | 5/10/2021 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige Claims - Correspondence with B. O'Dell regarding City Bank PPP loan forgiveness, documentation for same. |
| 558 | 210758 | 5/11/2021 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Correspondence with M. Dixson and opposing counsel B. O'Dell regarding status of forgiveness of PPP loan. |
| 559 | 210758 | 5/12/2021 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Received and reviewed correspondence D. O'Dell regarding PPP forgiveness evidence / proof. |
| 560 | 211689 | 5/28/2021 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Correspondence with C. Crews regarding her firm's claim in this case. |
| 561 | 211689 | 6/2/2021 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Correspondence with C. Crews regarding her firm's claims this case. |
| 562 | 211689 | 6/2/2021 | B310 | JDC | 0.4 | 485 | 194.00 | The Gateway Ventures - Claims - Attention to claims bar date, reviewed claims field to date. |
| 563 | 212795 | 7/1/2021 | B310 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Claims - Telephone conference with C. Crews regarding claim to be asserted. |
| 564 | 212795 | 7/16/2021 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige -Claims - Attention to + reviewed claims register as of July 15 bar date, correspondence with M. Dixson regarding same. |
| 565 | 213834 | 8/12/2021 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Received and reviewed correspondence regarding lien claims on Cruces property against prior transferee but recorded after transfer to PDG Prestige. |
| 566 | 214765 | 8/27/2021 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Correspondence with Canon copy opposing counsel regarding potential late claim, which entity. |
| 567 | 214765 | 9/1/2021 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Further correspondence with / inquiry from opposing counsel regarding Canon inquiry; correspondence with J. Klamt regarding ███. |
| 568 | 217801 | 12/8/2021 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Work on Bay City claim objection. |
| 569 | 218831 | 1/17/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Reviewed IRS POC, correspondence with M. Dixson regarding ████ |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 570 | 218831 | 1/18/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Telephone conference with M. Dixson regarding ▮▮▮▮. |
| 571 | 218831 | 1/19/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Received and reviewed correspondence and documents from post-petition contractor Structures. |
| 572 | 218831 | 1/24/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Bay City - Prepared and filed motion + order regarding withdraw objection without prejudice. |
| 573 | 218831 | 1/25/2022 | B310 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Claims - Structures - Received and reviewed correspondence opposing counsel D. Lutz following call (NO CHARGE). |
| 574 | 218831 | 1/25/2022 | B310 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Claims - Structures - Participated in substantive call with M. Dixson regarding ▮▮▮▮ |
| 575 | 219804 | 1/26/2022 | B310 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Claims - Structures - Commenced review of documents, constructed and began population of timeline. |
| 576 | 219804 | 1/27/2022 | B310 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Claims - Structures - Conducted call with M. Dixson and allied counsel D. Lutz regarding ▮▮▮▮. |
| 577 | 219804 | 1/27/2022 | B310 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Claims - Structures - Received and reviewed source docs and data from M. Dixson, reviewed monthly operating reports regarding related transactions. |
| 578 | 219804 | 1/31/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - City Bay - Reviewed agreement, correspondence with Akerman bunch regarding did broker ever deliver term sheet to fulfill contingency. |
| 579 | 219804 | 1/31/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Structures - Telephone conference with M. Dixson, further correspondence with JE regarding ▮▮▮▮. |
| 580 | 219804 | 2/2/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Structures - Correspondence with M. Dixson regarding ▮▮▮▮. |
| 581 | 219804 | 2/4/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Correspondence with opposing counsel M. Leichenstein regarding City Bay. |
| 582 | 219804 | 2/4/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Correspondence with opposing counsel M. Leichenstein regarding substantive issues, basis of claim. |
| 583 | 219804 | 2/6/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Structures - Correspondence with M. Dixson regarding ▮▮▮▮ |
| 584 | 219804 | 2/6/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - City Bay - Prepared correspondence to M. Dixson regarding ▮▮▮▮ |
| 585 | 219804 | 2/7/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG - Claims - Structures  - Worked on / attention to payments to Utility Block. |
| 586 | 219804 | 2/7/2022 | B310 | JDC | 0.8 | 485 | 388.00 | PDG - Claims - City Bay - Reviewed prior correspondence and source documents, evaluated City Bay claim and defenses. |
| 587 | 219804 | 2/8/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Structures - Telephone conference with allied counsel D. Lutz regarding ▮▮▮▮e. |
| 588 | 219804 | 2/15/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - City Bank - Inbound call opposing counsel ML. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 589 | 219804 | 2/16/2022 | B310 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - Claims - Structures - Telephone conference with M. Dixson regarding ▒▒▒ (NO CHARGE). |
| 590 | 219804 | 2/16/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Structures - Telephone conference with / correspondence with allied counsel D. Lutz regarding ▒▒▒ |
| 591 | 219804 | 2/16/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Structures - Correspondence with allied counsel D. Lutz. |
| 592 | 219804 | 2/17/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - City Bay - Telephone conference with and correspondence with M. Dixson regarding ▒▒▒. |
| 593 | 219804 | 2/17/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - City Bay - Correspondence with opposing counsel CityBay-ML regarding ▒▒▒. |
| 594 | 220559 | 2/26/2022 | B310 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Claims - Follow up IRS reports filed (NO CHARGE). |
| 595 | 220559 | 3/1/2022 | B310 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Claims - Follow up regarding employment tax reports (NO CHARGE). |
| 596 | 220559 | 3/1/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Correspondence with M. Dixson regarding ▒▒▒ |
| 597 | 220559 | 3/4/2022 | B310 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Claims - Worked on tax claims and correspondence regarding same, IRS and county. |
| 598 | 220559 | 3/11/2022 | B310 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Claims - IRS - Telephone conference with M. Dixson regarding ▒▒▒ (NO CHARGE). |
| 599 | 220559 | 3/11/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - IRS _ Correspondence with IRS representative regarding where to send reports, correspondence with PDG personnel regarding same. |
| 600 | 220559 | 3/14/2022 | B310 | JDC | 0.1 | 485 | 48.50 | Claims - IRS - Further attention to tax reports, correspondence with IRS opposing counsel S. Bass regarding same. |
| 601 | 220559 | 3/16/2022 | B310 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Correspondence with IRS opposing counsel regarding reports missing, correspondence with M. Dixson regarding ▒▒▒. Claims administration and objections |
| 602 | 220559 | 3/18/2022 | B310 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Worked on / correspondence regarding / attention to submission of back tax reports, correspondence with IRS counsel regarding amended IRS claim. |
| 603 | | TOTAL | | | 12.5 | | 5,310.50 | |
| 604 | | | | AKN | 1.5 | | 315.00 | |
| 605 | | | | JDC | 11.0 | | 4,995.50 | |
| 606 | | | | | | | | |
| 607 | | | | | | | | |
| 608 | B320 | Plan (Business Plan), Disclosure Statement | | | | | | |
| 609 | 209696 | 2/26/2021 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Reviewed source documents and prepared first version of water fall. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 610 | 209696 | 2/26/2021 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ▮▮▮▮. |
| 611 | 208546 | 3/12/2021 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Telephone conference with M. Dixson regarding ▮▮▮▮. |
| 612 | 210758 | 5/19/2021 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Substantive telephone conference with M. Dixson regarding ▮▮▮▮ (PDG Prestige portion of May 19 morning call). |
| 613 | 214765 | 9/25/2021 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Began drafting and preparation of chapter 11 disclosure statement + plan. |
| 614 | 216821 | 11/2/2021 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Worked on disclosure statement + plan 001. |
| 615 | 216821 | 11/3/2021 | B320 | JDC | 3.0 | 485 | 1,455.00 | PDG Prestige - Plan - Worked on disclosure statement + plan 001, built and worked on plan exhibits, finalized and filed same. |
| 616 | 216821 | 11/4/2021 | B320 | JDC | 1.0 | 485 | 0.00 | PDG Prestige - Plan - Attention to Worldox filing error and corrected filings (NO CHARGE). |
| 617 | 216821 | 11/12/2021 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Received and reviewed NMREA / Brewer objection to disclosure statement. Plan and disclosure statement (including business plan) |
| 618 | 216821 | 11/12/2021 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Claims - Inbound call from opposing counsel Mark S. Lichtenstein regarding possible debtor objection to claim regarding City Bay Capital. Plan and disclosure statement (including business plan) |
| 619 | 216821 | 11/18/2021 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Evaluated timing of lis pendens cancellation on disposition of property, following ruling in Crimmins litigation. |
| 620 | 217801 | 11/23/2021 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Telephone conference with opposing counsel J. Brewer regarding reschedule disclosure statement hearing. |
| 621 | 217801 | 11/23/2021 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ▮▮▮▮ |
| 622 | 217801 | 11/23/2021 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with UST J. Rose regarding reschedule disclosure statement hearing. |
| 623 | 217801 | 11/23/2021 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with Court regarding reschedule disclosure statement hearing. |
| 624 | 217801 | 11/23/2021 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer et al. regarding reschedule disclosure statement hearing. |
| 625 | 217801 | 11/23/2021 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Worked on amended disclosure statement + plan. |
| 626 | 217801 | 12/10/2021 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer regarding status, fixes for NMREA. |
| 627 | 217801 | 12/13/2021 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Further correspondence opposing counsel J. Brewer regarding disclosure statement hearing, pending matters in Chapter 11 case. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 628 | 217801 | 12/14/2021 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Asset sale - Correspondence with M. Dixson results ▓▓▓ r (NO CHARGE). |
| 629 | 217801 | 12/14/2021 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - plan - Worked on disclosure statement + plan fixes. |
| 630 | 217801 | 12/15/2021 | B320 | JDC | 1.0 | 485 | 485.00 | PDPG - Plan - Worked on plan + disclosure statement |
| 631 | 217801 | 12/15/2021 | B320 | JDC | 1.0 | 485 | 485.00 | PDPG - Plan - Correspondence all parties, correspondence with court regarding continue disclosure statement hearing. |
| 632 | 217801 | 12/16/2021 | B320 | JDC | 1.0 | 485 | 485.00 | PDPG - Plan - Particiapted in disclosure statement hearing. |
| 633 | 218831 | 1/12/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan -- Correspondence with M. Dixson regarding ▓▓▓ (NO CHARGE). |
| 634 | 218831 | 1/12/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan -- Correspondence with M. Dixson regarding ▓▓▓ (NO CHARGE). |
| 635 | 218831 | 1/12/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan -- Prepared correspondence to opposing counsel J. Brewer regarding revised disclosure statement. |
| 636 | 218831 | 1/12/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan -- Correspondence with UST-JR regarding disclosure statement, language fixes. |
| 637 | 218831 | 1/12/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan -- Correspondence with opposing counsel J. Brewer regarding disclosure statement hearing. |
| 638 | 218831 | 1/12/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan -- Correspondence with UST-JR regarding disclosure statement hearing. |
| 639 | 218831 | 1/12/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Reviewed source documents and prepared projections. |
| 640 | 218831 | 1/12/2022 | B320 | JDC | 2.0 | 485 | 970.00 | PDG Prestige - Plan - Reviewed source documents and worked on / further drafted / edited disclosure statement + Plan 002 regarding disclosure statement objections and updated scenarios on property. |
| 641 | 218831 | 1/13/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with opcs J. Brewer regarding revised plan and disclosure statement and exhibits. |
| 642 | 218831 | 1/13/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with UST -JR regarding revised plan and disclosure statement and exhibits. |
| 643 | 218831 | 1/13/2022 | B320 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Plan - Further worked on revised plan and disclosure statement and exhibits. |
| 644 | 218831 | 1/17/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer regarding further drafting, etc. |
| 645 | 218831 | 1/17/2022 | B320 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Plan - Prepared plan redline. |
| 646 | 218831 | 1/17/2022 | B320 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Plan - Worked on and edited disclosure statement + plan 002, finalized and filed same. |
| 647 | 218831 | 1/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Prepared notice of disclosure statement order and notice of ballot, finalized and filed same. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 648 | 218831 | 1/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Began drafting and preparation of and worked on proposed form of ballot. |
| 649 | 218831 | 1/18/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Began drafting and preparation of and worked on proposed order regarding approve disclosure statement. |
| 650 | 218831 | 1/19/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with opposing counsel UST-JR regarding disclosure statement hearing, he's home sick (NO CHARGE). |
| 651 | 218831 | 1/19/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Telephone conference with M. Dixson regarding ███████████ (NO CHARGE). |
| 652 | 218831 | 1/19/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Following disclosure statement hearing, finalized and filed disclosure statement order. |
| 653 | 218831 | 1/19/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Following disclosure statement hearing, telephone conference with opposing counsel J. Brewer regarding how to resolve NMREA / Colliers. |
| 654 | 218831 | 1/19/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Received and reviewed withdrawal of objection to disclosure statement regarding City Bay Capital. |
| 655 | 218831 | 1/19/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Following disclosure statement hearing, finalized and filed corrected disclosure statement. |
| 656 | 218831 | 1/19/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Following disclosure statement hearing, fixed disclosure statement and scheduling order following. |
| 657 | 218831 | 1/19/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Prepared documents for disclosure statement hearing. |
| 658 | 218831 | 1/19/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Following disclosure statement hearing, attention to calendaring / scheduling of dates set in disclosure statement order, confirmation hearing, etc. |
| 659 | 218831 | 1/19/2022 | B320 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Plan - Following disclosure statement hearing, edited + fixed disclosure statement per Court comments. |
| 660 | 218831 | 1/19/2022 | B320 | JDC | 0.6 | 485 | 291.00 | PDG Prestige - Plan - Participated in disclosure statement hearing. |
| 661 | 218831 | 1/20/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Worked on - revised order approve disclosure statement per Court instructions. |
| 662 | 218831 | 1/21/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Worked on, coordinated plan solicitation mail out; prepared transmittal memorandum; worked on address list; prepared email to all parties regarding solicitation. Plan and disclosure statement (including business plan) |
| 663 | 218831 | 1/25/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - plan - Worked on COS regarding plan mailout, finalized and filed same. Plan and disclosure statement (including business plan) |
| 664 | 219804 | 1/31/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan  - Correspondence with opposing counsel J. Brewer regarding get your fixes now and resolve issues. |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 665 | 219804 | 2/3/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer regarding plan fixes. Plan and disclosure statement (including business plan) |
| 666 | 219804 | 2/3/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Claims - Correspondence with opposing counsel M. Leichenstein regarding City Bay Plan and disclosure statement (including business plan) |
| 667 | 219804 | 2/4/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer regarding objection to plan. |
| 668 | 219804 | 2/6/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer regarding plan fixes call Feb. 7 (NO CHARGE). |
| 669 | 219804 | 2/7/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG - Plan - Correspondence with M. Dixson regarding ▓▓▓▓▓▓ |
| 670 | 219804 | 2/7/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG - Claims - Correspondence with M. Dixson regarding ▓▓▓▓▓▓. |
| 671 | 219804 | 2/7/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG - Plan - Telephone conference with opposing counsel J. Brewer regarding resolve plan issues NMREA - Colliers. |
| 672 | 219804 | 2/11/2022 | B320 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Plan - Reviewed prior documents and prepared plan supplement regarding retained causes of action. |
| 673 | 219804 | 2/11/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel regarding Bay City capital. |
| 674 | 219804 | 2/11/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Prepared correspondence to M. Dixson regarding ▓▓▓▓▓. |
| 675 | 219804 | 2/13/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Further correspondence with opposing counsel regarding Bay City capital. |
| 676 | 219804 | 2/13/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Worked on plan supplement regarding retained causes of action. |
| 677 | 219804 | 2/13/2022 | B320 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Plan - Began drafting and preparation of proposed confirmation order. |
| 678 | 219804 | 2/16/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Telephone conference with M. Dixson regarding ▓▓▓▓▓ (NO CHARGE). |
| 679 | 219804 | 2/16/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with Dona Ana Co. tax, received and reviewed documents / ballot. |
| 680 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - IRS - Correspondence with and telephone conference with M. Dixson regarding ▓▓▓▓▓ (NO CHARGE). |
| 681 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - IRS - Correspondence with M. Dixson regarding ▓▓▓▓▓ (NO CHARGE). |
| 682 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - NMREA - Correspondence with M. Dixson regarding ▓▓▓▓▓ (NO CHARGE). |
| 683 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Worked on further amended plan regarding objections. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 684 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel-S. Bass IRS regarding (1) objection (2) WE list. |
| 685 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - IRS - Received and reviewed objection to confirmation. |
| 686 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - NMREA - Received and reviewed objection to confirmation. |
| 687 | 219804 | 2/17/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - IRS - Telephone conference with and correspondence with opposing counsel S. Bass. |
| 688 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Attention to service of new confirmation hearing date (NO CHARGE). |
| 689 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Attention to COS regarding service of new confirmation hearing date (NO CHARGE). |
| 690 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Received and reviewed pro vac order (NO CHARGE). |
| 691 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Attention to calendaring / scheduling of new confirmation hearing date (NO CHARGE). |
| 692 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer (NMREA) regarding OK to continue Feb. 23 confirmation hearing. |
| 693 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Telephone conference with IRS attorney Steven Bass regarding missing employment tax returns, put off confirmation hearing. |
| 694 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Received and reviewed WE list NMREA, received and reviewed WE list Dona Ana County. |
| 695 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel M. Liechtenstein (City Bay) regarding OK to continue Feb. 23 confirmation hearing. |
| 696 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with Brian Meldrum outside counsel Bubba's 33. |
| 697 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Received and reviewed ballots - NMREA, Dona Ana Co. |
| 698 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Telephone conference with M. Dixson regarding ▮▮▮▮▮ |
| 699 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel Don Ana County, Fred Kennon, regarding delay confirmation hearing. |
| 700 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with Court regarding motion + order continue Feb. 23 confirmation hearing. |
| 701 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Received and reviewed entered order regarding new confirmation hearing date. |
| 702 | 219804 | 2/18/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Telephone conference with J. Rose regarding OK to continue Feb. 23 confirmation hearing. |
| 703 | 219804 | 2/18/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Began drafting and preparation of and then worked on, finalized and filed motion + order regarding continue Feb. 23 confirmation hearing. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 704 | 219804 | 2/19/2022 | B320 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - Plan - Telephone conference with M. Dixson regarding ▓▓▓▓▓▓ (1/2 of Saturday call to this file) (NO CHARGE). |
| 705 | 219804 | 2/21/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG - UST Compliance - Correspondence with UST-JR regarding UST q-fees, correspondence with M. Dixson regarding ▓▓▓▓. Plan and disclosure statement (including business plan) |
| 706 | 219804 | 2/24/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Attention to correspondence regarding title and closing issues. |
| 707 | 220559 | 2/26/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Claims - Follow up regarding Dona Ana County tax NSF check (NO CHARGE). |
| 708 | 220559 | 2/26/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Prepared extended memo to M. Dixson regarding ▓▓▓▓▓▓▓▓▓. |
| 709 | 220559 | 2/28/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with empd ▓▓▓▓▓▓ (NO CHARGE). |
| 710 | 220559 | 2/28/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - NMREA ? Correspondence with opposing counsel J. Brewer regarding settlement conference. |
| 711 | 220559 | 2/28/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - IRS ? further correspondence with IRS opposing counsel regarding move up plan date. |
| 712 | 220559 | 2/28/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - City Bay ? Correspondence with opposing counsel M. Merchants time regarding revised settlement offer. |
| 713 | 220559 | 2/28/2022 | B320 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Plan - Plan ? Began drafting a preparation of second amended plan regarding updates anticipated settlements. |
| 714 | 220559 | 3/1/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ▓▓▓▓▓ (NO CHARGE). |
| 715 | 220559 | 3/1/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ▓▓▓▓▓. |
| 716 | 220559 | 3/1/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Telephone conference with opposing counsel J. Brewer regarding resolve objections. |
| 717 | 220559 | 3/1/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Prepared redline plan. |
| 718 | 220559 | 3/1/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Worked on and edited plan version 003. |
| 719 | 220559 | 3/2/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Prepared substantive correspondence to empd ▓▓▓▓▓▓. |
| 720 | 220559 | 3/2/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Prepared substantive correspondence to empd regarding - Crimmins and others regarding retained claims. |
| 721 | 220559 | 3/2/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Worked on City Bay language, correspondence with opposing counsel M. Liechtenstein regarding same. |
| 722 | 220559 | 3/3/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Began drafting and preparation of order confirming plan. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 723 | 220559 | 3/7/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Plan - Telephone conference with M. Dixson regarding [REDACTED] (NO CHARGE). |
| 724 | 220559 | 3/8/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with empd regarding pending items (NO CHARGE). Plan and disclosure statement (including business plan) |
| 725 | 220559 | 3/14/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with IRS opposing counsel S. Bass regarding status of reports and language. |
| 726 | 220559 | 3/17/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with City Bay opposing counsel. Plan and disclosure statement (including business plan) |
| 727 | 220559 | 3/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - City Bay - Correspondence with opposing counsel regarding status (NO CHARGE). |
| 728 | 220559 | 3/21/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with opposing counsel for City Bay regarding status (NO CHARGE). |
| 729 | 220559 | 3/22/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Substantive telephone conference with M. Dixson regarding [REDACTED]. |
| 730 | 220559 | 3/22/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Telephone conference with M. Dixson regarding [REDACTED]. |
| 731 | 220559 | 3/22/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with opposing counsel CityBay. |
| 732 | 220559 | 3/23/2022 | B320 | JDC | 3.0 | 485 | 1,455.00 | PDG Prestige - Plan - Worked language for amended plan throughout day, reviewed prior correspondence with regarding amounts due all parties, and final amounts for IRS and Dona Ana County, worked on wording regarding title co and Bubba's 33 sale, worked on claims preservation wording and language; correspondence with M. Dixson regarding [REDACTED]. |
| 733 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Telephone conference with M. Dixson regarding [REDACTED] (NO CHARGE). Plan and disclosure statement (including business plan) |
| 734 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Follow up correspondence with M. Dixson regarding [REDACTED] (NO CHARGE). Plan and disclosure statement (including business plan) |
| 735 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with to Legalist B. Rice regarding plan fixes, email to all other parties (NO CHARGE). |
| 736 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - NMREA - Prepared correspondence to M. Dixson regarding [REDACTED] Plan and disclosure statement (including business plan) |
| 737 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Title co. - Correspondence with opposing counsel D. Trujillo regarding final language on asset control post-Effective Date. |
| 738 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - NMREA - Correspondence with opposing counsel J. Brewer. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 739 | 220559 | 3/24/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Dona Anna - Correspondence with opposing counsel regarding finalization of language, received and reviewed updated amounts for remainder of 2021 due May, 2022. |
| 740 | 220559 | 3/24/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - IRS - Evaluated applicable authority regarding interest rate options under 1129.a.9.C.ii. |
| 741 | 220559 | 3/24/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Prepared email to all opposing counsel regarding fixes and amendments to plan to clear all issues. |
| 742 | 220559 | 3/24/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Prepared plan docs versions to distribute to creditors. |
| 743 | 220559 | 3/24/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - IRS - Correspondence with opposing counsel S. Bass regarding interest rate. |
| 744 | 220559 | 3/24/2022 | B320 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Plan - NMREA - Received and reviewed correspondence with proposed plan fixes, from opposing counsel J. Brewer, reviewed plan 003 and prepared responsive correspondence regarding same. Plan and disclosure statement (including business plan) |
| 745 | 220559 | 3/25/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with City Bay counsel regarding language fixed and done. |
| 746 | 220559 | 3/25/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Telephone conference with opposing counsel J. Brewer regarding finalization of language regarding NMREA. |
| 747 | 220559 | 3/30/2022 | B320 | JDC | 1.1 | 485 | 533.50 | PDG Prestige - Plan - Appeared in and conducted confirmation hearing. |
| 748 | 220559 | 3/29/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Began drafting and preparation of second amended plan, as modified, regarding Bubba's 33 edits. |
| 749 | 220559 | 3/30/2022 | B320 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Plan - Built ballot summary and exhibits, finalized and filed same. |
| 750 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with all parties are plan fixes. |
| 751 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with all parties regarding fixes to confirmation order. |
| 752 | 220559 | 3/29/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Correspondence with all parties throughout day regarding finalize plan and language. |
| 753 | 220559 | 3/29/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Correspondence with and telephone conference with M. Dixson throughout day regarding ████████████████████████. |
| 754 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with Bubba's 33 counsel following confirmation hearing. |
| 755 | 220559 | 3/29/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Correspondence with Bubba's 33 opposing counsel Brian Ledlum after filing of second amended plan, regarding language adds for Bubba's 33. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 756 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with Court regarding plan status, all objections resolved. |
| 757 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ███████ (NO CHARGE). |
| 758 | 220559 | 3/31/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ███████ (NO CHARGE). |
| 759 | 220559 | 3/31/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ███████ (NO CHARGE). |
| 760 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ███████ (NO CHARGE). |
| 761 | 220559 | 3/30/2022 | B320 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with M. Dixson regarding ███████ (NO CHARGE). |
| 762 | 220559 | 3/31/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with Ms. Farrar at Court regarding documents filed. |
| 763 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer regarding ballot (NO CHARGE). |
| 764 | 220559 | 3/29/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer regarding form of partial release - lien amendment. |
| 765 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel J. Brewer regarding plan fix regarding release language, worked on update, further correspondence with J. Brewer regarding same. |
| 766 | 220559 | 3/31/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with opposing counsel UST-JR and J. Brewer regarding OK with final document. |
| 767 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Correspondence with UST-JR regarding further plan fixes. |
| 768 | 220559 | 3/31/2022 | B320 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Plan - Made final edits to confirmation order. |
| 769 | 220559 | 3/31/2022 | B320 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Plan - Made final edits to second amended plan as modified (plan 003.02). |
| 770 | 220559 | 3/28/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - NMREA - Correspondence with J Brewer, received and reviewed his language for plan, worked on second amended plan (plan 003). |
| 771 | 220559 | 3/29/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Prepared and filed notice of proposed confirmation order. |
| 772 | 220559 | 3/31/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Prepared correspondence to LPC opposing counsel M. Chaiken regarding plan confirmation. |
| 773 | 220559 | 3/29/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Prepared correspondence to opposing counsel regarding form of ballot with -s- signature - City Bay. |
| 774 | 220559 | 3/29/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Prepared correspondence to opposing counsel regarding form of ballot with -s- signature - IRS. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 775 | 220559 | 3/29/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Prepared correspondence to opposing counsel regarding form of ballot with -s- signature - NMREA Colliers. |
| 776 | 220559 | 3/30/2022 | B320 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Plan - Prepared current plan version, current confirmation order version, and other materials for use in hearing, prepared for confirmation hearing. |
| 777 | 220559 | 3/31/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Prepared final version of confirmation order to file with Court with filed Plan exhibit. |
| 778 | 220559 | 3/31/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Prepared final version of second amended plan as modiifed to file with Court. |
| 779 | 220559 | 3/31/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Prepared notice of plan redline (002 vs 003.02) to file with Court. |
| 780 | 220559 | 3/31/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Prepared notice of redline of confirmation order to file with Court. |
| 781 | 220559 | 3/30/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Prepared proffer / testimony for confirmation hearing. |
| 782 | 220559 | 3/29/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Prepared redline and notice of redline regarding second amended plan, finalized and filed same. |
| 783 | 220559 | 3/31/2022 | B320 | JDC | 0.2 | 485 | 97.00 | PDG Prestige - Plan - Prepared redlines and correspondence to all opposing counsel regarding final versions of plan and confirmation order. |
| 784 | 220559 | 3/31/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Received and reviewed / attention to entered confirmation order. |
| 785 | 220559 | 3/29/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Reviewed Don Ana County deed records regarding four (4) NMREA liens, prepared form of partial lease - lien amendment to go with plan. |
| 786 | 220559 | 3/29/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Reviewed source documents and prepared amended form of ballot - City Bay. |
| 787 | 220559 | 3/29/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Reviewed source documents and prepared amended form of ballot - NMREA Colliers. |
| 788 | 220559 | 3/29/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Sustained correspondence with / telephone conference with opposing counsel J. Brewer throughout day regarding resolve NMREA language and objection. |
| 789 | 220559 | 3/30/2022 | B320 | JDC | 0.3 | 485 | 0.00 | PDG Prestige - Plan - Telephone conference with M. Dixson following ▓▓▓▓▓▓▓▓▓▓ (NO CHARGE). |
| 790 | 220559 | 3/30/2022 | B320 | JDC | 0.3 | 485 | 0.00 | PDG Prestige - Plan - Telephone conference with M. Dixson regarding ▓▓▓▓▓▓▓▓▓ (NO CHARGE). |
| 791 | 220559 | 3/29/2022 | B320 | JDC | 0.5 | 485 | 242.50 | PDG Prestige - Plan - Worked on and finalized and filed seconded amened plan. |
| 792 | 220559 | 3/30/2022 | B320 | JDC | 1.5 | 485 | 727.50 | PDG Prestige - Plan - Worked on and reviewed and closely edited second amended plan as modified (plan 003.02) and confirmation order. |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | EXHIBIT PDGP310 |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt | Narrative |
| 793 | 220559 | 3/30/2022 | B320 | JDC | 0.3 | 485 | 145.50 | PDG Prestige - Plan - Worked on confirmation order and edits regarding second amened plan as modified. |
| 794 | 220559 | 3/29/2022 | B320 | JDC | 1.0 | 485 | 485.00 | PDG Prestige - Plan - Worked on confirmation order. |
| 795 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Plan - Worked on modified plan per UST fixes. |
| 796 | | TOTAL | | | 58.8 | | 26,141.50 | |
| 797 | | | | JDC | 58.8 | | 26,141.50 | |
| 798 | | | | | | | | |
| 799 | | | | | | | | |
| 800 | | | | | | | | |
| 801 | B400 | Bankruptcy Advice | | | | | | |
| 802 | 213834 | 8/11/2021 | B400 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - bankruptcy advice - Telephone conference with M. Dixson regarding ▮▮▮ (NO CHARGE). |
| 803 | 215834 | 10/8/2021 | B400 | JDC | 0.4 | 485 | 194.00 | PDG Prestige - Bankruptcy Advice - Substantive call M. Dixson regarding ▮▮▮. |
| 804 | 215834 | 10/12/2021 | B400 | JDC | 0.2 | 485 | 0.00 | PDG Prestige - Bankruptcy advice - Telephone conference with M. Dixson regarding ▮▮▮ (NO CHARGE). |
| 805 | 218831 | 1/18/2022 | B400 | JDC | 0.1 | 485 | 0.00 | PDG Prestige - Bankruptcy advice - Correspondence with M. Dixson in morning ▮▮▮ NO CHARGE). |
| 806 | 218831 | 1/18/2022 | B400 | JDC | 0.1 | 485 | 48.50 | PDG Prestige - Bankruptcy advice - Telephone conference with M. Dixson regarding ▮▮▮ |
| 807 | | TOTAL | | | 1.0 | | 242.50 | |
| 808 | | | | JDC | 1.0 | | 242.50 | |

**EXHIBIT PDGP311**

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 1 | | | EXHIBIT PDGP311 - $0.00 TIME | | | | |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt |
| 3 | 207713 | 2/25/2021 | B130 | JDC | 0.1 | 485 | 0.00 |
| 4 | 207713 | 2/25/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 5 | 208546 | 3/2/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 6 | 208546 | 3/4/2021 | B112 | JDC | 0.1 | 485 | 0.00 |
| 7 | 208546 | 3/5/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 8 | 208546 | 3/10/2021 | B111 | JDC | 0.1 | 485 | 0.00 |
| 9 | 208546 | 3/10/2021 | B112 | JDC | 0.1 | 485 | 0.00 |
| 10 | 208546 | 3/11/2021 | B110 | JDC | 0.5 | 485 | 0.00 |
| 11 | 208546 | 3/11/2021 | B112 | JDC | 0.5 | 485 | 0.00 |
| 12 | 208546 | 3/12/2021 | B111 | JDC | 0.1 | 485 | 0.00 |
| 13 | 208546 | 3/17/2021 | B110 | JDC | 0.2 | 485 | 0.00 |
| 14 | 208546 | 3/17/2021 | B160 | JDC | 0.1 | 485 | 0.00 |
| 15 | 208546 | 3/19/2021 | B110 | JDC | 0.2 | 485 | 0.00 |
| 16 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 17 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 18 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 19 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 20 | 208546 | 3/23/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 21 | 208546 | 3/25/2021 | B230 | JDC | 0.3 | 485 | 0.00 |
| 22 | 209696 | 3/26/2021 | B110 | JDC | 0.1 | 485 | 0.00 |
| 23 | 209696 | 3/27/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 24 | 209696 | 3/29/2021 | B185 | JDC | 0.1 | 485 | 0.00 |
| 25 | 209696 | 3/29/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 26 | 209696 | 3/31/2021 | B190 | JDC | 0.1 | 485 | 0.00 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | EXHIBIT PDGP311 - $0.00 TIME | | | | |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt |
| 27 | 209696 | 4/6/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 28 | 209696 | 4/12/2021 | B230 | JDC | 0.2 | 485 | 0.00 |
| 29 | 209696 | 4/15/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 30 | 209696 | 4/17/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 31 | 209696 | 4/20/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 32 | 210758 | 4/29/2021 | B130 | JDC | 0.1 | 485 | 0.00 |
| 33 | 210758 | 4/29/2021 | B310 | JDC | 0.1 | 485 | 0.00 |
| 34 | 210758 | 5/3/2021 | B110 | JDC | 0.1 | 485 | 0.00 |
| 35 | 210758 | 5/5/2021 | B110 | JDC | 0.1 | 485 | 0.00 |
| 36 | 210758 | 5/5/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 37 | 210758 | 5/12/2021 | B110 | JDC | 0.1 | 485 | 0.00 |
| 38 | 210758 | 5/12/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 39 | 210758 | 5/17/2021 | B110 | JDC | 0.1 | 485 | 0.00 |
| 40 | 210758 | 5/19/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 41 | 210758 | 5/19/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 42 | 211689 | 5/28/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 43 | 211689 | 6/24/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 44 | 212795 | 6/30/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 45 | 212795 | 7/12/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 46 | 212795 | 7/13/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 47 | 212795 | 7/19/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 48 | 212795 | 7/19/2021 | B230 | JDC | 0.1 | 0 | 0.00 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | EXHIBIT PDGP311 - $0.00 TIME | | | | |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt |
| 49 | 213834 | 7/27/2021 | B110 | JDC | 0.1 | 485 | 0.00 |
| 50 | 213834 | 7/27/2021 | B110 | JDC | 0.1 | 485 | 0.00 |
| 51 | 213834 | 8/10/2021 | B190 | JDC | 0.3 | 485 | 0.00 |
| 52 | 213834 | 8/10/2021 | B190 | JDC | 0.3 | 485 | 0.00 |
| 53 | 213834 | 8/11/2021 | B400 | JDC | 0.2 | 485 | 0.00 |
| 54 | 214765 | 9/14/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 55 | 214765 | 9/14/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 56 | 214765 | 9/21/2021 | B230 | JDC | 0.1 | 485 | 0.00 |
| 57 | 215834 | 10/6/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 58 | 215834 | 10/12/2021 | B400 | JDC | 0.2 | 485 | 0.00 |
| 59 | 216821 | 11/4/2021 | B320 | JDC | 1.0 | 485 | 0.00 |
| 60 | 216821 | 11/22/2021 | B185 | JDC | 0.1 | 485 | 0.00 |
| 61 | 217801 | 11/29/2021 | B190 | JDC | 0.1 | 485 | 0.00 |
| 62 | 217801 | 12/14/2021 | B320 | JDC | 0.1 | 485 | 0.00 |
| 63 | 218831 | 12/29/2021 | B230 | JDC | 0.2 | 485 | 0.00 |
| 64 | 218831 | 1/5/2022 | B185 | JDC | 0.1 | 485 | 0.00 |
| 65 | 218831 | 1/7/2022 | B185 | JDC | 0.1 | 485 | 0.00 |
| 66 | 218831 | 1/12/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 67 | 218831 | 1/12/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 68 | 218831 | 1/18/2022 | B400 | JDC | 0.1 | 485 | 0.00 |
| 69 | 218831 | 1/19/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 70 | 218831 | 1/19/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 71 | 218831 | 1/25/2022 | B111 | JDC | 0.1 | 485 | 0.00 |
| 72 | 218831 | 1/25/2022 | B310 | JDC | 0.1 | 485 | 0.00 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | EXHIBIT PDGP311 - $0.00 TIME | | | | |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt |
| 73 | 219804 | 2/3/2022 | B160 | JDC | 0.1 | 485 | 0.00 |
| 74 | 219804 | 2/6/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 75 | 219804 | 2/14/2022 | B190 | JDC | 0.1 | 485 | 0.00 |
| 76 | 219804 | 2/15/2022 | B190 | JDC | 0.1 | 485 | 0.00 |
| 77 | 219804 | 2/16/2022 | B310 | JDC | 0.2 | 485 | 0.00 |
| 78 | 219804 | 2/16/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 79 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 80 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 81 | 219804 | 2/17/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 82 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 83 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 84 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 85 | 219804 | 2/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 86 | 219804 | 2/19/2022 | B110 | JDC | 0.4 | 485 | 0.00 |
| 87 | 219804 | 2/19/2022 | B185 | JDC | 0.1 | 485 | 0.00 |
| 88 | 219804 | 2/19/2022 | B185 | JDC | 0.1 | 485 | 0.00 |
| 89 | 219804 | 2/19/2022 | B320 | JDC | 0.2 | 485 | 0.00 |
| 90 | 219804 | 2/22/2022 | B230 | JDC | 0.1 | 485 | 0.00 |
| 91 | 220559 | 2/26/2022 | B110 | JDC | 0.4 | 485 | 0.00 |
| 92 | 220559 | 2/26/2022 | B310 | JDC | 0.1 | 485 | 0.00 |
| 93 | 220559 | 2/26/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 94 | 220559 | 2/28/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 95 | 220559 | 3/1/2022 | B310 | JDC | 0.1 | 485 | 0.00 |
| 96 | 220559 | 3/1/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 97 | 220559 | 3/7/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 98 | 220559 | 3/8/2022 | B320 | JDC | 0.1 | 485 | 0.00 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | EXHIBIT PDGP311 - $0.00 TIME | | | | |
| 2 | Bill# | Date | Task | Eee | Hrs | Rate | Amt |
| 99 | 220559 | 3/10/2022 | B111 | JDC | 0.1 | 485 | 0.00 |
| 100 | 220559 | 3/11/2022 | B310 | JDC | 0.1 | 485 | 0.00 |
| 101 | 220559 | 3/18/2022 | B111 | JDC | 0.1 | 485 | 0.00 |
| 102 | 220559 | 3/18/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 103 | 220559 | 3/21/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 104 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 105 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 106 | 220559 | 3/24/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 107 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 108 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 109 | 220559 | 3/30/2022 | B320 | JDC | 0.2 | 485 | 0.00 |
| 110 | 220559 | 3/30/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 111 | 220559 | 3/30/2022 | B320 | JDC | 0.3 | 485 | 0.00 |
| 112 | 220559 | 3/30/2022 | B320 | JDC | 0.3 | 485 | 0.00 |
| 113 | 220559 | 3/31/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 114 | 220559 | 3/31/2022 | B320 | JDC | 0.1 | 485 | 0.00 |
| 115 | | TOTAL 0.00 VALUE | | | 15.4 | 485 | 7,469.00 |

**EXHIBIT PDGP312**

### TASK CATEGORY TOTALS

| TASK CODE CATEGORY | HOURS | FEES |
|---|---|---|
| Unless otherwise indicated below, all hours and fees are JDC. | | |
| B110 - CASE ADMINISTRATION | 12.60 | 4,507.00 |
| B111 - UST COMPLIANCE | 11.70 | 5,137.00 |
| B112 - SCHEDULES + SOFA | 5.20 | 2,182.50 |
| B130 - ASSET SALE | 8.70 | 4,122.50 |
| B140 - AUTOMATIC STAY | 2.40 | 1,164.00 |
| B150 - MEETING OF CREDITORS | 1.60 | 776.00 |
| B151 - CREDITOR INQUIRY | 0.00 | 0.00 |
| B160 - PROFESSIONAL EMPLOYMENT + FEE APPLICATIONS | 10.00 | 4,753.00 |
| B185 - EXECUTORY CONTRACTS + LEASES | 3.60 | 1,455.00 |
| B190 - CONTESTED MATTERS + OTHER LITIGATION | 29.30 | 13,240.50 |
| B200, 210 - OPERATIONS / BUSINESS OEPRATIONS | 3.50 | 1,697.50 |
| B230 - FINANCING | 43.40 | 19,739.50 |
| B310 - CLAIMS | 12.50 | 5,310.50 |
| B320 - PLAN + DISCLOSURE STATEMENT | 58.80 | 26,141.50 |
| B400 - BANKRUPTCY RELATED ADVICE | 1.00 | 242.50 |
| TOTAL | 204.30 | 90,469.00 |

**EXHIBIT PDGP313**

## EXPENSES

| Att | Code | Date | Expense Code | Bill Number | Amount On Bill | Narrative |
|---|---|---|---|---|---|---|
| 0 | 00002 | 2/16/2021 | 001 | 209696 | $1,738.00 | Filing Fee |
| 0 | 00002 | 2/23/2021 | FDX | 209696 | $22.75 | FedEx |
| 0 | 00002 | 2/24/2021 | FDX | 208546 | $21.86 | FedEx |
| 0 | 00002 | 3/8/2021 | 004 | 209696 | $1.00 | Secretary of State |
| 0 | 00002 | 3/10/2021 | 004 | 209696 | $7.00 | Secretary of State |
| 0 | 00002 | 3/11/2021 | 004 | 209696 | $7.00 | Secretary of State |
| 0 | 00002 | 3/11/2021 | 004 | 209696 | $6.00 | Secretary of State |
| 0 | 00002 | 3/12/2021 | 004 | 209696 | $2.00 | Secretary of State |
| 0 | 00002 | 3/19/2021 | PCM | 209696 | $1.90 | Postage/Certified Mail |
| 0 | 00002 | 3/31/2021 | 004 | 209696 | $1.00 | Secretary of State |
| 0 | 00002 | 3/31/2021 | 044 | 209696 | $29.64 | Printing/Copying - Elite Discovery |
| 0 | 00002 | 3/31/2021 | CLR | 209696 | $18.20 | PACER |
| 0 | 00002 | 4/7/2021 | 044 | 209696 | $65.14 | Printing/Copying - Elite Discovery |
| 0 | 00002 | 5/5/2021 | PCM | 211689 | $1.60 | Postage/Certified Mail |
| 0 | 00002 | 5/10/2021 | 050 | 210758 | $30.40 | Elite Discovery |
| 0 | 00002 | 5/11/2021 | FDX | 210758 | $39.96 | FedEx |
| 0 | 00002 | 6/1/2021 | 021 | 211689 | $25.00 | County Clerk |
| 0 | 00002 | 6/1/2021 | FDX | 211689 | $18.46 | FedEx |
| 0 | 00002 | 6/3/2021 | FDX | 211689 | $22.04 | FedEx |
| 0 | 00002 | 6/30/2021 | CLR | 212795 | $34.90 | PACER |
| 0 | 00002 | 7/31/2021 | CLR | 214765 | $25.00 | PACER |
| 0 | 00002 | 9/30/2021 | CLR | 215834 | $16.20 | PACER |
| 0 | 00002 | 10/13/2021 | FDX | 215834 | $18.11 | FedEx |
| 0 | 00002 | 11/10/2021 | 044 | 216821 | $41.67 | Printing/Copying (Elite Discovery) |
| 0 | 00002 | 12/31/2021 | CLR | 218831 | $14.20 | PACER |
| 0 | 00002 | 12/31/2021 | CLR | 218831 | $22.20 | PACER |
| 0 | 00002 | 1/21/2022 | PCM | 220559 | $19.64 | Postage/Certified Mail |
| 0 | 00002 | 1/31/2022 | CLR | 219804 | $3.10 | PACER |
| 0 | 00002 | 2/7/2022 | 004 | 219804 | $1.00 | Secretary of State |

*Page 1 of 1  User: Carruth, Jeff D  Date:Sunday, May 1, 2022*

**TOTAL    $2,254.97**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**EL PASO DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO 21-30107 |
| PDG PRESTIGE INC., | § | |
| | § | |
| | § | |
| Debtor. | § | |

**ORDER GRANTING THIRD AND FINAL FEE APPLICATION OF WEYCER, KAPLAN, PULASKI & ZUBER, P.C. AS COUNSEL TO DEBTOR AND DEBTOR IN POSSESSION (RE: DOCKET NO. 152)**

On this day came on for consideration the *Third and Final Fee Application of Weycer, Kaplan, Pulaski & Zuber, P.C. as Counsel to Debtor and Debtor in Possession* (Docket No. 152) (the "WKPZ Fee Application") filed herein on May 2, 2022 by Weycer, Kaplan, Pulaski & Zuber, P.C. ("WKPZ"), attorneys for the Debtor and Debtor in Possession. The Court finds and concludes that the WKPZ Fee Application contains the necessary notices under the Local Bankruptcy Rules, and no further notice is necessary, and that cause exists to grant the relief requested in the WKPZ Fee Application to the extent set forth below.

**IT IS THEREFORE ORDERED THAT:**

1. The WKPZ Fee Application is granted as set forth herein.

2. All capitalized terms shall have the same meaning as ascribed to such terms in the WKPZ Fee Application, unless otherwise defined herein.

3.     The amounts previously awarded by the Order (Docket No. 56) of the prior *First Interim Fee Application* of WKPZ (Docket No. 51) are approved on a final basis, provided, however, the amounts awarded below are cumulative for the entire representation and include the amounts of the fees and expenses previously awarded on an interim basis.

4.     The amounts previously awarded by the Order (Docket No. 99) of the prior *First Interim Fee Application* of WKPZ (Docket No. 91) are approved on a final basis, provided, however, the amounts awarded below are cumulative for the entire representation and include the amounts of the fees and expenses previously awarded on an interim basis.

5.     WKPZ is awarded on an **FINAL** basis fees in the total amount of **$90,469.00** and expenses in the total amount of **$2,254.97** for the representation of PDGP by WKPZ during the Application Period,.

### END OF ORDER ###